**National Marine Fisheries Service (NMFS) Administrative Record**
**NWEA v. NMFS et al., No. 3:21-cv-01591-HZ (D. Or.)**

**NMFS Administrative Record and Index is arranged in three sections. Each record has a unique Beginning Bates Number with hyperlink. Sections are arranged and indexed as follows:**

**SECTION A: Key Decision Documents.** Section A comprises a single document, NMFS' 2015 Endangered Species Act Biological Opinion on the Environmental Protection Agency's Proposed Approval of Certain Oregon Water Quality Standards Including Temperature and Intergravel Dissolved Oxygen (2015 Biological Opinion).

**SECTION B: Additional Documents.** Section B comprises documents related to NMFS' development of the 2015 Biological Opinion, but that in most cases did not appear as cited material. The documents are generally arranged by topic. For instance, documents containing water temperature data are grouped together, and documents containing information related to species presence and run timing are grouped together.

**SECTION C: Cited Materials.** Section C comprises documents cited in the 2015 Biological Opinion, including those that appear in the literature cited section of the 2015 Biological Opinion as well as material that was cited within the text of the 2015 Biological Opinion but that did not appear in the literature cited section. Nine of these documents were unavailble for inclusion as a .pdf because the document (or the correct version of it) could not be located. The hyperlinks for those documents are linked to a single page .pdf requesting to be contacted for additional information regarding document availability.

**SECTION D: Corrected Materials.** Section D comprises documents NMFS agreed to provide through conferral with Plaintiff. This is the only Section that is different than the original administrative record. If a document was originally included in the administrative record, the original beginning Bates number is noted in column A. If the new file is provided as a .pdf, a new beginning and ending Bates number is provided in column B. Many documents are native file versions of .pdfs originally included in the administrative record but that were difficult to read given the conversion to .pdf format. Documents that are provided as native file versions do not have new Bates numbering to avoid file conversion issues.

| Beg Bates | End Bates | File Name | Title |
|---|---|---|---|
| NMFS0000001.pdf | NMFS0000317 | 2015_11-03_EPA_WQS_Temp_WCR-2013-76 | Endangered Species Act Biological Opinion on the Environmental Protection Agency's Proposed Approval of Certain Oregon Water Quality Standards Including Temperature and Intergravel Dissolved Oxygen |

| Beg Bates | End Bates | Subject/Title | File Name |
|---|---|---|---|
| Section B Additional Documents Final | | | |
| NMFS 0000318.pdf | NMFS 0000319 | Letter from NMFS to NWEA re: status report for consultation. June 9, 2014. | 014_06-06_temperature_status_report_WCR-2013-7 |
| NMFS 0000320.pdf | NMFS 0000320 | Trask River temperature graph | Trask R Temp |
| NMFS 0000332.pdf | NMFS 0000332 | Clackamas River temperature graph | Clackamas River temp |
| NMFS 0000333.pdf | NMFS 0000333 | Little Wolf Creek temperature graph, 2009-2013 | Little Wolf Creek 2009-2013 Umpqua Basin |
| NMFS 0000334.pdf | NMFS 0000334 | Columbia River temperature graph | Col River Temps 20 years |
| NMFS 0000335.pdf | NMFS 0000335 | North Umpqua temperature graph, 2009-2013 | N Umpqua R at Soda Springs COLD 2009-2013 |
| NMFS 0000336.pdf | NMFS 0000336 | Little River temperature graph, 2009-2014 | Little River at Peel - Central Umpqua |
| NMFS 0000337.pdf | NMFS 0000337 | Littel Sandy temperature graph, 2011-2013 | Little Sandy temp |
| NMFS 0000338.pdf | NMFS 0000338 | Wilson River temperature graph, 2011-2013 | Wilson River temp |
| NMFS 0000339.pdf | NMFS 0000339 | Task River graph, 2009-2014 | Trask R DO |
| NMFS 0000340.pdf | NMFS 0000340 | Oregon Surface Water Quality, Waters with Insufficient Data map, 2012 | DEQ Map 2010 Insuff Data |
| NMFS 0000341.pdf | NMFS 0000341 | Columbia and Willamette temperature graph, 2009-2011 | mbia and Willamette Avg Daily Max COE thermal |
| NMFS 0000342.pdf | NMFS 0000342 | Wilson River dissolved oxygen graph, 2009-2014 | Wilson R DO |
| NMFS 0000343.pdf | NMFS 0000343 | Wilson River temperature graph, 2009-2014 | Wilson R temp |
| NMFS 0000344.pdf | NMFS 0000344 | Task River discharge graph, 2009-2014 | Trask R discharge |
| NMFS 0000345.pdf | NMFS 0000345 | Wilson River discharge graph, 2009-2014 | Wilson River discharge |
| NMFS 0000346.pdf | NMFS 0000346 | Oregon's water quality limited waters, surface water; sedimentation map, 2010 | Sedimentation WQ Limited_2010 |
| NMFS 0000347.pdf | NMFS 0000347 | Wilson River temperature graph, 2009-2014 | Wilson River near Tillamook |
| NMFS 0000348.pdf | NMFS 0000350 | Oregon Department of Fish and Wildlife news article re salmon spawning in local rivers | Salmon watching spots (which rivers have fish) |
| NMFS 0000351.pdf | NMFS 0000356 | Wolf Creek water data report 2013 | Wolf Creek temp metadata |
| NMFS 0000357.pdf | NMFS 0000357 | Clackamas River graph, 2012-2014 | Clack flow.pres |
| NMFS 0000358.pdf | NMFS 0000358 | Clackamas River temperature graph, 2012-2014 | Clack temp.pres |
| NMFS 0000359.pdf | NMFS 0000359 | Clackamas River dissolved oxygen graph, 2012-2014 | Clack DO.pres |

| | | | |
|---|---|---|---|
| NMFS 0000360.pdf | NMFS 0000360 | Minam River graph, 2012-2014 | Minam flow.pres |
| NMFS 0000361.pdf | NMFS 0000361 | Minam River temperature graph, 2012-2014 | Minam temp.pres |
| NMFS 0000362.pdf | NMFS 0000821 | Water temp data 2001-2002 | 2002_stem_WaterQuality_WaterQuality_14236093 |
| NMFS 0000822.pdf | NMFS 0000822 | Willamette River temperature graph, 2012 | 2012 temps |
| NMFS 0000823.pdf | NMFS 0000823 | Willamette River temperature graph, 2012-2014 | 2012-2014 temps |
| NMFS 0000824.pdf | NMFS 0000824 | Willamette River temperature graph, 2013 | 2013 temps |
| NMFS 0000825.pdf | NMFS 0000825 | Willamette graph | NTP Willamette USGS |
| NMFS 0000826.pdf | NMFS 0000826 | Willamette river temperature graph, 2014 | 2014 temps |
| NMFS 0000827.pdf | NMFS 0000845 | Water temp data 10 year average of 7 day average | 10YrAvgOf7DayAvg |
| NMFS 0000846.pdf | NMFS 0001210 | Water temp data; 7 day Min, Average, Max 2004-2014 | 7DayMinAvgMaxTemps 2004-2014 |
| NMFS 0001211.pdf | NMFS 0001266 | Water temp data 10 year average of 7 day average with chart | 10YrAvgOf7DayAvg w chart (1) |
| NMFS 0001267.pdf | NMFS 0001322 | Water temp data 10 year average of 7 day average with months | 10YrAvgOf7DayAvg w Months |
| NMFS 0001323.pdf | NMFS 0001369 | Hourly water quality for Bonneville Forebay, July 2012-Sept 2012 | 2012 Monthly Data |
| NMFS 0001370.pdf | NMFS 0001428 | North Coast Subbasins Total Maximum Daily Load (TMDL) - Appendix A Part 1 | N.Coast.TMDL App2 temp graphs |
| NMFS 0001429.pdf | NMFS 0001430 | Letter from EPA to NMFS amending EPA action. October 27, 2018. | FINAL ORTEMPLTRKRKRATZ dated 10.27.2015 |
| NMFS 0001431.pdf | NMFS 0001432 | Letter from EPA to NMFS and USFWS re revised Biological Evaluation. November 4, 2013. | Temperature_amend Letter_consult_Services_11_4 |
| NMFS 0001433.pdf | NMFS 0001457 | Letter from EPA to NMFS re Supplement Information. February 21, 2014. | over Letter Suppl Info_Revised BE_Henson-Kratz I |
| NMFS 0001458.pdf | NMFS 0001466 | Eulachon Info from NPDES permits and NCASI study | lachon Info from NPDES permits and NCASI study |
| NMFS 0001467.pdf | NMFS 0001561 | Northwest Pulp and Paper Association comments on Draft October 2001 EPA Region Guidance for State and Tribal Temperature Water Quality Standards. February 2002. | NCASI - CH2MHILL_2002_plume_modeling |
| NMFS 0001562.pdf | NMFS 0001593 | Dyno Nobel Mixing Zone Study, 2007 | Dyno Nobel Mixing Zone Study 2007 -Revised |
| NMFS 0001594.pdf | NMFS 0001717 | Georgia Pacific Consumer Products -Wauna Mixing Zone Report, April 2008 | GP_Wauna_Mixing_Zone_Report_2008 04 |
| NMFS 0001718.pdf | NMFS 0001719 | Eulachon abundance chart | Eulachon Abundance |
| NMFS 0001720.pdf | NMFS 0001767 | Lower John Day temperature data | Lower John Day Temp Data May |
| NMFS 0001768.pdf | NMFS 0001793 | NMFS. Designation of Critical Habitat for Lower Columbia River Coho Salmon and Puget Sound Steelhead. Draft Biological Report. November 2012 | 2013_chartreport LCR Coho |

| | | | |
|---|---|---|---|
| NMFS 0001794.pdf | NMFS 0001821 | Final Assessment of NOAA Fisheris' Critical Habitat Analytical Review Team for 12 west coast salmon and steelhead, August 2005 | 2005_chart_intro_salmonsteelhead exc OC coho |
| NMFS 0001822.pdf | NMFS 0001833 | Report to Congress on the science of hatcheries, June 2014 | ort to Congress on Hatchery Science_HSRG_June 2 |
| NMFS 0001834.pdf | NMFS 0002069 | Lower Rogue watershed assessment, August 2005 | 966_2_LowerRogue_WatershedAssessment_Augu |
| NMFS 0002070.pdf | NMFS 0002070 | Klamath Basin water quality data, 2010 | Klamath |
| NMFS 0002071.pdf | NMFS 0002071 | Lower Snake basin water quality, 2010 | LowerSnake |
| NMFS 0002072.pdf | NMFS 0002072 | John Day basin water quality data, 2010 | JohnDay |
| NMFS 0002073.pdf | NMFS 0002073 | Middle Snake-Powder basin water quality data, 2010 | Middle Snake-Powder |
| NMFS 0002074.pdf | NMFS 0002074 | North Oregon Coastal basin water quality data, 2010 | North Oregon Coast |
| NMFS 0002075.pdf | NMFS 0002075 | Lower Columbia basin water quality data, 2010 | Lower Columbia |
| NMFS 0002076.pdf | NMFS 0002076 | Deschutes basin water quality data, 2010 | Deschutes |
| NMFS 0002077.pdf | NMFS 0002077 | Middle Snake-Boise basin water quality data, 2010 | Middle Snake-Boise |
| NMFS 0002078.pdf | NMFS 0002078 | South Oregon coast basin water quality data, 2010 | South Oregon Coast |
| NMFS 0002079.pdf | NMFS 0002079 | Middle Columbia basin water quality data, 2010 | Middle Columbia |
| NMFS 0002080.pdf | NMFS 0002080 | Willamette basin water quality data, 2010 | Willamette |
| NMFS 0002081_Slipsheet.pdf | NMFS 0002081 | Slipsheet; Summer incubation table | ~~$mmer incubation table |
| NMFS 0002082.pdf | NMFS 0002129 | Lower John Day Temperature Data | A-Temperature Data - Lower John Day |
| NMFS 0002130.pdf | NMFS 0002130 | North-coast basin fish use designations, figure 230A | North Coast Basin fish uses figure230a |
| NMFS 0002131.pdf | NMFS 0002131 | Rogue basin fish use designation, Figure 271A | Rogue Basin Fish Use Designations |
| NMFS 0002132.pdf | NMFS 0002134 | Columbia river summer run timing chart | Columbia River summer run timing |
| NMFS 0002135.pdf | NMFS 0002135 | Draft Revised Figure 151A: Fish Use Designations, Grande Ronde Basin, Oregon | Grand Ronde Basin fish uses figure151a |
| NMFS 0002136.pdf | NMFS 0002136 | FINAL Figure 170B: Salmon and Steelhead Spawning Use Designations - John Day Basin | Spawning Map John Day |
| NMFS 0002137.pdf | NMFS 0002137 | FINAL Figure 230B: Salmon and Steelhead Spawning Use Designations - North Coast Basin | Spawning map north coast |
| NMFS 0002138.pdf | NMFS 0002138 | FINAL Figure 286B: Salmon and Steelhead Spawning Use Designations - Sandy Basin | Spawning map Sandy River |
| NMFS 0002139.pdf | NMFS 0002139 | Draft Revised Figure 300A: Fish Use Designations, South Coast Basin, Oregon | South Coast Basin uses |

| | | | |
|---|---|---|---|
| NMFS 0002140.pdf | NMFS 0002140 | Draft Revised Figure 320B: Salmon and Steelhead Spawning Use Designations, Umpqua Basin, Oregon | Spawning map Umpqua basin |
| NMFS 0002141.pdf | NMFS 0002141 | Figure 340A: Fish Use Designations, Willamette Basin | Willamette Basin fish uses |
| NMFS 0002142.pdf | NMFS 0002142 | Draft Revised Figure 320B: Salmon and Steelhead Spawning Use Designations, Umpqua Basin, Oregon | Spawning map Umpqua River |
| NMFS 0002143.pdf | NMFS 0002240 | Escapement and Productivity of Spring Chinook and Summer Steelhead in the John Day River Basin, 2004-2005 | 2004-2005 Salmonid Outmigration John Day |
| NMFS 0002241.pdf | NMFS 0002248 | Columbia and Willamette Species VSP | Col Will Snake Population Lists |
| NMFS 0002249.pdf | NMFS 0002349 | Escapement and Productivity of Spring Chinook and Summer Steelhead in the John Day River Basin, 2003-2004 | 2003-2004 Salmonid Outmigration John Day |
| NMFS 0002350.pdf | NMFS 0002350 | FINAL Figure 151B: Salmon and Steelhead Spawning Use Designations - Grande Ronde Basin | Spawning Map Grande Ronde |
| NMFS 0002351.pdf | NMFS 0002351 | Draft Revised Figure 340B: Salmon and Steelhead Spawning Use Designations, Willamette Basin, Oregon | Spawning map Willamette River |
| NMFS 0002352.pdf | NMFS 0002352 | John Day 2011 steelhead detections and travel time | John Day 2011 steelhead detections |
| NMFS 0002353.pdf | NMFS 0002353 | John Day 2011 Steelhead Outmigration | John Day 2011_Steelhead Outmigration |
| NMFS 0002354.pdf | NMFS 0002355 | Wenaha River Non-Anadromous and Anadromous Species Use | Wenaha R |
| NMFS 0002356.pdf | NMFS 0002357 | Wallowa River Non-Anadromous and Anadromous Species Use | Wallowa R |
| NMFS 0002358.pdf | NMFS 0002359 | Grande Ronde River tribs below Wallowa R (excluding Wenaha R) Non-Anadromous and Anadromous Species Use | le Ronde R tribs below Wallowa R (excluding Wen: |
| NMFS 0002360.pdf | NMFS 0002361 | Catherine Creek to and incl. Little Creek Non-Anadromous and Anadromous Species Use | Catherine Cr to and incl. Little Cr |
| NMFS 0002362.pdf | NMFS 0002363 | Grande Ronde River above Hwy 244 bridge Non-Anadromous and Anadromous Species Use | Grande Ronde R above Hwy 244 bridge |
| NMFS 0002364.pdf | NMFS 0002365 | Imnaha River below Big Sheep Creek Non-Anadromous and Anadromous Species Use | Imnaha R below Big Sheep Cr |
| NMFS 0002366.pdf | NMFS 0002367 | Catherine Creek above Little Creek Non-Anadromous and Anadromous Species Use | Catherine Cr above Little Cr |
| NMFS 0002368.pdf | NMFS 0002369 | Snake River, state line to Hells Canyon Dam Non-Anadromous and Anadromous Species Use | Snake River - state line to Hells Canyon Dam |
| NMFS 0002370.pdf | NMFS 0002371 | Lookingglass Creek Non-Anadromous and Anadromous Species Use | Lookingglass Cr |
| NMFS 0002372.pdf | NMFS 0002373 | Grande Ronde River, Wallowa River to Hwy 244 bridge Non-Anadromous and Anadromous Species Use | Grande Ronde R - Wallowa R to Hwy 244 bridge |
| NMFS 0002374.pdf | NMFS 0002375 | Snake River tributaries (excl. Grande Ronde and Imnaha) Non-Anadromous and Anadromous Species Use | ake River tributaries (excl. Grande Ronde and Imna |
| NMFS 0002376.pdf | NMFS 0002377 | Joseph Creek Non-Anadromous and Anadromous Species Use | Joseph Cr |
| NMFS 0002378.pdf | NMFS 0002379 | Grande Ronde River below Wallowa River Non-Anadromous and Anadromous Species Use | Grande Ronde R below Wallowa R |
| NMFS 0002380.pdf | NMFS 0002381 | Minam River Non-Anadromous and Anadromous Species Use | Minam R |

| | | | |
|---|---|---|---|
| NMFS 0002382.pdf | NMFS 0002383 | Imnaha River above Big Sheep Creek Non-Anadromous and Anadromous Species Use | Imnaha R above Big Sheep Cr |
| NMFS 0002384.pdf | NMFS 0002386 | Hood River below Powerdale Dam Non-Anadromous and Anadromous Species Use | Hood R below Powerdale Dam |
| NMFS 0002387.pdf | NMFS 0002388 | Buck Hollow Creek Non-Anadromous and Anadromous Species Use | Buck Hollow Cr |
| NMFS 0002389.pdf | NMFS 0002391 | Columbia River, Bonneville to John Day Dam Non-Anadromous and Anadromous Species Use | Columbia R - Bonneville to John Day Dam |
| NMFS 0002392.pdf | NMFS 0002394 | Hood River above Powerdale Dam Non-Anadromous and Anadromous Species Use | Hood R above Powerdale Dam |
| NMFS 0002395.pdf | NMFS 0002396 | Trout Creek Non-Anadromous and Anadromous Species Use | Trout Cr |
| NMFS 0002397.pdf | NMFS 0002398 | Neal Creek and Whiskey Creek Non-Anadromous and Anadromous Species Use | Neal Cr and Whiskey Cr |
| NMFS 0002399.pdf | NMFS 0002400 | Deschutes River below Pelton Dam Non-Anadromous and Anadromous Species Use | Deschutes R below Pelton Dam |
| NMFS 0002401.pdf | NMFS 0002402 | White River Non-Anadromous and Anadromous Species Use | White R |
| NMFS 0002403.pdf | NMFS 0002405 | West Fork Hood River and tributaries Non-Anadromous and Anadromous Species Use | West Fk Hood R and tribs |
| NMFS 0002406.pdf | NMFS 0002407 | Middle Fork Hood River and tributaries Non-Anadromous and Anadromous Species Use | Middle Fk Hood R and tribs |
| NMFS 0002408.pdf | NMFS 0002409 | East Fork Hood River above Emil Creek Non-Anadromous and Anadromous Species Use | East Fk Hood R above Emil Cr |
| NMFS 0002410.pdf | NMFS 0002411 | East Fork Hood River below Emil Creek Non-Anadromous and Anadromous Species Use | East Fk Hood R below Emil Cr |
| NMFS 0002412.pdf | NMFS 0002413 | Bakeoven Creek Non-Anadromous and Anadromous Species Use | Bakeoven Cr |
| NMFS 0002414.pdf | NMFS 0002415 | Columbia River tributaries Bonneville to John Day Dam Non-Anadromous and Anadromous Species Use | Columbia R tribs Bonneville to John Day Dam |
| NMFS 0002416.pdf | NMFS 0002417 | Fifteenmile Creek Non-Anadromous and Anadromous Species Use | Fifteenmile Cr |
| NMFS 0002418.pdf | NMFS 0002418 | Chetco River Non-Anadromous and Anadromous Species Use | Chetco R |
| NMFS 0002419.pdf | NMFS 0002419 | Floras Creek Non-Anadromous and Anadromous Species Use | Floras Cr |
| NMFS 0002420.pdf | NMFS 0002420 | Euchre Creek Non-Anadromous and Anadromous Species Use | Euchre Cr |
| NMFS 0002421.pdf | NMFS 0002421 | Elk River Non-Anadromous and Anadromous Species Use | Elk R |
| NMFS 0002422.pdf | NMFS 0002422 | Euchre Cr estuary Non-Anadromous and Anadromous Species Use | Euchre Cr estuary |
| NMFS 0002423.pdf | NMFS 0002423 | Illinois River Anadromous Species Use | Illinois R |
| NMFS 0002424.pdf | NMFS 0002424 | Meyers Creek, Thomas Creek, and Whalehead Creek Anadromous Species Use | eyers Creek~, Thomas Creek~, and Whalehead Cre |
| NMFS 0002425.pdf | NMFS 0002425 | Pistol River Anadromous Species Use | Pistol R |

| | | | |
|---|---|---|---|
| NMFS 0002426.pdf | NMFS 0002426 | Hubbard-Brush-Mussel Creeks Anadromous Species Use | Hubbard-Brush-Mussel Creeks |
| NMFS 0002427.pdf | NMFS 0002428 | Rogue River, Marial to Lost Creek Non-Anadromous and Anadromous Species Use | Rogue R - Marial to Lost Cr |
| NMFS 0002429.pdf | NMFS 0002429 | Rogue River tributaries below Marial Anadromous Species Use | Rogue R tribs below Marial |
| NMFS 0002430.pdf | NMFS 0002430 | Rogue River tributaries below Marial Non-Anadromous Species Use | Rogue R above Lost Cr |
| NMFS 0002431.pdf | NMFS 0002431 | Other Southcoast Coastal tributaries Anadromous Species Use | Other Southcoast Coastal tribs |
| NMFS 0002432.pdf | NMFS 0002433 | Applegate River Anadromous Species Use | Applegate R |
| NMFS 0002434.pdf | NMFS 0002435 | Rogue River below Marial Anadromous Species Use | Rogue R below Marial |
| NMFS 0002436.pdf | NMFS 0002436 | Sixes River Anadromous Species Use | Sixes R |
| NMFS 0002437.pdf | NMFS 0002437 | Hunter Creek Anadromous Species Use | Hunter Cr |
| NMFS 0002438.pdf | NMFS 0002438 | Southcoast estuaries Anadromous Species Use | Southcoast estuaries |
| NMFS 0002439.pdf | NMFS 0002439 | Winchuck River Anadromous Species Use | Winchuck R |
| NMFS 0002440.pdf | NMFS 0002442 | Rogue River tributaries,  Marial to Lost Creek Non-Anadromous and Anadromous Species Use | Rogue R tribs - Marial to Lost Cr |
| NMFS 0002443.pdf | NMFS 0002444 | Millicoma River and South Fork Coos River and tributaries Non-Anadromous and Anadromous Species Use | Millicoma R and South Fork Coos R and tribs |
| NMFS 0002445.pdf | NMFS 0002446 | Coquille River and tributaries Non-Anadromous and Anadromous Species Use | Coquille R and tribs |
| NMFS 0002447.pdf | NMFS 0002448 | Coquille R estuary, mouth to Bear Creek Anadromous Species Use | Coquille R estuary - mouth to Bear Cr |
| NMFS 0002449.pdf | NMFS 0002450 | Other Mid-Southcoast Coastal tributaries Non-Anadromous and Anadromous Species Use | Other Mid-Southcoast Coastal tribs |
| NMFS 0002451.pdf | NMFS 0002452 | South Umpqua River Non-Anadromous and Anadromous Species Use | South Umpqua R |
| NMFS 0002453.pdf | NMFS 0002453 | North Umpqua River above Soda Springs Dam Non-Anadromous Species Use | North Umpqua R above Soda Springs Dam |
| NMFS 0002454.pdf | NMFS 0002455 | South Umpqua River tributaries Non-Anadromous and Anadromous Species Use | South Umpqua R tribs |
| NMFS 0002456.pdf | NMFS 0002457 | Southcoast Coastal Lake tributaries Non-Anadromous and Anadromous Species Use | Southcoast Coastal Lake tribs |
| NMFS 0002458.pdf | NMFS 0002459 | North Umpqua River tributaries below Soda Springs Dam Non-Anadromous and Anadromous Species Use | North Umpqua R tribs below Soda Springs Dam |
| NMFS 0002460.pdf | NMFS 0002462 | North Umpqua River below Soda Springs Dam Non-Anadromous and Anadromous Species Use | North Umpqua R below Soda Springs Dam |
| NMFS 0002463.pdf | NMFS 0002464 | Umpqua River, Scottsburg and above Non-Anadromous and Anadromous Species Use | Umpqua R - Scottsburg and above |
| NMFS 0002465.pdf | NMFS 0002466 | Umpqua River tributaries Non-Anadromous and Anadromous Species Use | Umpqua R tribs |

| | | | |
|---|---|---|---|
| NMFS 0002467.pdf | NMFS 0002469 | Umpqua Bay and Smith Estuary Non-Anadromous and Anadromous Species Use | Umpqua Bay and Smith Estuary |
| NMFS 0002470.pdf | NMFS 0002471 | Butter Creek Non-Anadromous and Anadromous Species Use | Butter Cr |
| NMFS 0002472.pdf | NMFS 0002473 | McKay Creek below reservoir Non-Anadromous and Anadromous Species Use | McKay Cr below reservoir |
| NMFS 0002474.pdf | NMFS 0002475 | Umatilla River, McKay Creek to Meacham Creek Non-Anadromous and Anadromous Species Use | Umatilla R - McKay Cr to Meacham Cr |
| NMFS 0002476.pdf | NMFS 0002477 | Middle Fork John Day River below US395 Non-Anadromous and Anadromous Species Use | Middle Fk John Day R below US395 |
| NMFS 0002478.pdf | NMFS 0002479 | Walla Walla River above Harris Park Non-Anadromous and Anadromous Species Use | Walla Walla R above Harris Park |
| NMFS 0002480.pdf | NMFS 0002481 | Wildhorse Creek Non-Anadromous and Anadromous Species Use | Wildhorse Cr |
| NMFS 0002482.pdf | NMFS 0002483 | Umatilla River above Meacham Creek Non-Anadromous and Anadromous Species Use | Umatilla R above Meacham Cr |
| NMFS 0002484.pdf | NMFS 0002485 | Birch Creek Non-Anadromous and Anadromous Species Use | Birch Cr |
| NMFS 0002486.pdf | NMFS 0002486 | McKay Creek above reservoir Non-Anadromous Species Use | McKay Cr above reservoir |
| NMFS 0002487.pdf | NMFS 0002488 | Columbia River, John Day upstream Anadromous Species Use | Columbia R - John Day upstream |
| NMFS 0002489.pdf | NMFS 0002490 | Pine Creek Non-Anadromous and Anadromous Species Use | Pine Cr |
| NMFS 0002491.pdf | NMFS 0002492 | Walla Walla River below Harris Park Non-Anadromous and Anadromous Species Use | Walla Walla R below Harris Park |
| NMFS 0002493.pdf | NMFS 0002493 | Willow Creek Non-Anadromous Species Use | Willow Cr |
| NMFS 0002494.pdf | NMFS 0002495 | Umatilla River mouth to McKay Creek Non-Anadromous and Anadromous Species Use | Umatilla R mouth to McKay Cr |
| NMFS 0002496.pdf | NMFS 0002497 | Meacham Creek Non-Anadromous and Anadromous Species Use | Meacham Cr |
| NMFS 0002498.pdf | NMFS 0002499 | North Fork John Day River below Camas Creek Non-Anadromous and Anadromous Species Use | N Fk John Day R below Camas Cr |
| NMFS 0002500.pdf | NMFS 0002501 | Couse Creek Non-Anadromous and Anadromous Species Use | Couse Cr |
| NMFS 0002502.pdf | NMFS 0002503 | Rock Creek Non-Anadromous and Anadromous Species Use | Rock Cr |
| NMFS 0002504.pdf | NMFS 0002505 | Middle Fork John Day River above US395 Non-Anadromous and Anadromous Species Use | Middle Fk John Day R above US395 |
| NMFS 0002506.pdf | NMFS 0002507 | North Fork John Day River above Camas Creek Non-Anadromous and Anadromous Species Use | N Fk John Day R above Camas Cr |
| NMFS 0002508.pdf | NMFS 0002509 | Mill Creek Non-Anadromous and Anadromous Species Use | Mill Cr |
| NMFS 0002510.pdf | NMFS 0002511 | John Day River above and incl. Canyon Creek Non-Anadromous and Anadromous Species Use | John Day R above and incl. Canyon Cr |
| NMFS 0002512.pdf | NMFS 0002513 | South Fork John Day River below Izee Falls Non-Anadromous and Anadromous Species Use | S Fk John Day R below Izee Falls |

| | | | |
|---|---|---|---|
| NMFS 0002514.pdf | NMFS 0002514 | South Fork John Day River above Izee Falls Non-Anadromous  Species Use | S Fk John Day R above Izee Falls |
| NMFS 0002515.pdf | NMFS 0002517 | John Day River below Canyon Creek Non-Anadromous and Anadromous Species Use | John Day R below Canyon Cr |
| NMFS 0002518.pdf | NMFS 0002519 | North Fork and Middle Fork Molalla River Non-Anadromous and Anadromous Species Use | North Fk and Middle Fk Molalla R |
| NMFS 0002520.pdf | NMFS 0002521 | Tualatin River below Scoggins Creek Non-Anadromous and Anadromous Species Use | Tualatin R below Scoggins Cr |
| NMFS 0002522.pdf | NMFS 0002523 | Willamette River, Falls to Newburg Non-Anadromous and Anadromous Species Use | Willamette R - Falls to Newburg |
| NMFS 0002524.pdf | NMFS 0002525 | Other Willamette R tributaries, Falls to Newburg Non-Anadromous and Anadromous Species Use | Other Willamette R tribs - Falls to Newburg |
| NMFS 0002526.pdf | NMFS 0002527 | Abernethy Creek Non-Anadromous and Anadromous Species Use | Abernethy Cr |
| NMFS 0002528.pdf | NMFS 0002529 | Butte Creek Non-Anadromous and Anadromous Species Use | Butte Cr |
| NMFS 0002530.pdf | NMFS 0002530 | Beaver Creek Non-Anadromous  Species Use | Beaver Cr |
| NMFS 0002531.pdf | NMFS 0002532 | Silver Creek Non-Anadromous and Anadromous Species Use | Silver Cr |
| NMFS 0002533.pdf | NMFS 0002534 | Tryon Creek Non-Anadromous and Anadromous Species Use | Tryon Cr |
| NMFS 0002535.pdf | NMFS 0002536 | Other Willamette tributaries, Newburg to Yamhill River Non-Anadromous and Anadromous Species Use | Other Willamette tribs - Newburg to Yamhill R |
| NMFS 0002537.pdf | NMFS 0002538 | Molalla River below Molalla Non-Anadromous and Anadromous Species Use | Molalla R below Molalla |
| NMFS 0002539.pdf | NMFS 0002540 | Tualatin River tributaries Non-Anadromous and Anadromous Species Use | Tualatin R tribs |
| NMFS 0002541.pdf | NMFS 0002542 | Abiqua Creek Non-Anadromous and Anadromous Species Use | Abiqua Cr |
| NMFS 0002543.pdf | NMFS 0002544 | Pudding River tributaries Non-Anadromous and Anadromous Species Use | Pudding R tribs |
| NMFS 0002545.pdf | NMFS 0002546 | Willamette River, Newburg to Yamhill River Non-Anadromous and Anadromous Species Use | Willamette River - Newburg to Yamhill R |
| NMFS 0002547.pdf | NMFS 0002548 | Molalla River tributaries below Molalla Non-Anadromous and Anadromous Species Use | Molalla R tribs below Molalla |
| NMFS 0002549.pdf | NMFS 0002550 | Willamette River mouth to falls Non-Anadromous and Anadromous Species Use | Willamette R mouth to falls |
| NMFS 0002551.pdf | NMFS 0002552 | Other Willamette River tributariesm mouth to falls Non-Anadromous and Anadromous Species Use | Other Willamette R tribs -  mouth to falls |
| NMFS 0002553.pdf | NMFS 0002554 | Tanner Creek Non-Anadromous and Anadromous Species Use | Tanner Cr |
| NMFS 0002555.pdf | NMFS 0002557 | Sandy River Non-Anadromous and Anadromous Species Use | Sandy R |
| NMFS 0002558.pdf | NMFS 0002559 | Siuslaw River Non-Anadromous and Anadromous Species Use | Siuslaw R |
| NMFS 0002560.pdf | NMFS 0002561 | Molalla River tributaries above Molalla Non-Anadromous and Anadromous Species Use | Molalla R tribs above Molalla |

| | | | |
|---|---|---|---|
| NMFS 0002562.pdf | NMFS 0002563 | Tualatin River above Scoggins Creek Non-Anadromous and Anadromous Species Use | Tualatin R above Scoggins Cr |
| NMFS 0002564.pdf | NMFS 0002566 | Multnomah Channel incl. Scapoose Bay Non-Anadromous and Anadromous Species Use | Multnomah Channel incl. Scapoose Bay |
| NMFS 0002567.pdf | NMFS 0002568 | Pudding River Non-Anadromous and Anadromous Species Use | Pudding R |
| NMFS 0002569.pdf | NMFS 0002570 | Molalla River above Molalla Non-Anadromous and Anadromous Species Use | Molalla R above Molalla |
| NMFS 0002571.pdf | NMFS 0002573 | Eagle Creek (Clackamas) Non-Anadromous and Anadromous Species Use | Eagle Creek (Clackamas) |
| NMFS 0002574.pdf | NMFS 0002575 | Johnson Creek below Gresham Non-Anadromous and Anadromous Species Use | Johnson Cr below Gresham |
| NMFS 0002576.pdf | NMFS 0002577 | Clackamas River, Oak Grove Fork Non-Anadromous and Anadromous Species Use | Clackamas R - Oak Grove Fork |
| NMFS 0002578.pdf | NMFS 0002580 | Clackamas River Non-Anadromous and Anadromous Species Use | Clackamas R |
| NMFS 0002581.pdf | NMFS 0002582 | Yamhill River Non-Anadromous and Anadromous Species Use | Yamhill R |
| NMFS 0002583.pdf | NMFS 0002584 | Columbia River tributaries - Tongue Pt to St Helens Non-Anadromous and Anadromous Species Use | Columbia r tribs - Tongue Pt to St Helens |
| NMFS 0002585.pdf | NMFS 0002586 | Johnson Creek tributaries Non-Anadromous and Anadromous Species Use | Johnson Cr tribs |
| NMFS 0002587.pdf | NMFS 0002588 | Chehalem Creek Non-Anadromous and Anadromous Species Use | Chehalem Cr |
| NMFS 0002589.pdf | NMFS 0002590 | Milton Creek and Scappoose Creek Non-Anadromous and Anadromous Species Use | Milton Cr and Scappoose Cr |
| NMFS 0002591.pdf | NMFS 0002591 | Fairview - Arata - Salmon Creek Non-Anadromous and Anadromous Species Use | Fairview - Arata - Salmon Cr |
| NMFS 0002592.pdf | NMFS 0002593 | Johnson Creek above Gresham Non-Anadromous and Anadromous Species Use | Johnson Cr above Gresham |
| NMFS 0002594.pdf | NMFS 0002596 | Columbia River Tongue Pt to Bonneville Non-Anadromous and Anadromous Species Use | Columbia R - Tongue Pt to Bonneville |
| NMFS 0002597.pdf | NMFS 0002598 | Kellogg Creek Non-Anadromous and Anadromous Species Use | Kellogg Cr |
| NMFS 0002599.pdf | NMFS 0002600 | Columbia Slough Non-Anadromous and Anadromous Species Use | Columbia Slough |
| NMFS 0002601.pdf | NMFS 0002601 | Netarts Bay Anadromous Species Use | Netarts Bay |
| NMFS 0002602.pdf | NMFS 0002602 | Nehalem River above Hwy 26 Anadromous Species Use | Nehalem R above Hwy 26 |
| NMFS 0002603.pdf | NMFS 0002604 | Salmon River Non-Anadromous and Anadromous Species Use | Salmon R |
| NMFS 0002605.pdf | NMFS 0002606 | Netarts Bay tributaries Non-Anadromous and Anadromous Species Use | Netarts Bay tribs |
| NMFS 0002607.pdf | NMFS 0002608 | Other Midcoast Coastal tributaries Non-Anadromous and Anadromous Species Use | Other Midcoast Coastal tribs |
| NMFS 0002609.pdf | NMFS 0002611 | Clatskanie River Non-Anadromous and Anadromous Species Use | Clatskanie R |

| | | | |
|---|---|---|---|
| NMFS 0002612.pdf | NMFS 0002614 | Columbia R tributaries, Sandy R to Herman Creek Non-Anadromous and Anadromous Species Use | Columbia R tribs - Sandy R to Herman Cr |
| NMFS 0002615.pdf | NMFS 0002616 | Alsea River Non-Anadromous and Anadromous Species Use | Alsea R |
| NMFS 0002617.pdf | NMFS 0002618 | Tillamook Bay Anadromous Species Use | Tillamook Bay |
| NMFS 0002619.pdf | NMFS 0002620 | Miami-Kilchis-Wilson-Trask-Tillamook Rivers and tributaries Non-Anadromous and Anadromous Species Use | iami-Kilchis-Wilson-Trask-Tillamook Rivers and tr |
| NMFS 0002621.pdf | NMFS 0002621 | Wallooskee River Anadromous Species Use | Wallooskee R |
| NMFS 0002622.pdf | NMFS 0002624 | Nestucca River and tributaries Non-Anadromous and Anadromous Species Use | Nestucca R and tribs |
| NMFS 0002625.pdf | NMFS 0002627 | Siletz River Non-Anadromous and Anadromous Species Use | Siletz R |
| NMFS 0002628.pdf | NMFS 0002628 | Other Northcoast Coastal tribs (Columbia River to Nehalem) Anadromous Species Use | r Northcoast Coastal tribs (Columbia River to Neha |
| NMFS 0002629.pdf | NMFS 0002630 | Yachats River Non-Anadromous and Anadromous Species Use | Yachats R |
| NMFS 0002631.pdf | NMFS 0002631 | North Fork Nehalem River Anadromous Species Use | North Fork Nehalem R |
| NMFS 0002632.pdf | NMFS 0002632 | Ecola Creek and tributaries Anadromous Species Use | Ecola Cr and tribs |
| NMFS 0002633.pdf | NMFS 0002634 | Nestucca Bay Anadromous Species Use | Nestucca Bay |
| NMFS 0002635.pdf | NMFS 0002636 | Other Northcoast Coastal tributaries (Nehalem to Neskowin Creek) Non-Anadromous and Anadromous Species Use | r Northcoast Coastal tribs (Nehalem to Neskowin C |
| NMFS 0002637.pdf | NMFS 0002638 | Sand Lake tributaries Non-Anadromous and Anadromous Species Use | Sand Lake tribs |
| NMFS 0002639.pdf | NMFS 0002640 | Nehalem River below Hwy 26 Non-Anadromous and Anadromous Species Use | Nehalem R below Hwy 26 |
| NMFS 0002641.pdf | NMFS 0002641 | Sand Lake Anadromous Species Use | Sand Lake |
| NMFS 0002642.pdf | NMFS 0002643 | Other Tillamook Bay tributaries Non-Anadromous and Anadromous Species Use | Other Tillamook Bay tribs |
| NMFS 0002644.pdf | NMFS 0002644 | Necanicum and Neawanna Estuary Anadromous Species Use | Necanicum and Neawanna Estuary |
| NMFS 0002645.pdf | NMFS 0002646 | Little Nestucca River and tributaries Non-Anadromous and Anadromous Species Use | Little Nestucca R and tribs |
| NMFS 0002647.pdf | NMFS 0002648 | Neskowin Creek and tributaries Non-Anadromous and Anadromous Species Use | Neskowin Cr and tribs |
| NMFS 0002649.pdf | NMFS 0002649 | Nehalem River tributaries below Hwy 26 Anadromous Species Use | Nehalem R tribs below Hwy 26 |
| NMFS 0002650.pdf | NMFS 0002650 | Columbia River estuary tributares - mouth to Tongue Pt Anadromous Species Use | Columbia R estuary tribs - mouth to Tongue Pt |
| NMFS 0002651.pdf | NMFS 0002651 | Necanicum River and tributaries  Anadromous Species Use | Necanicum R and tribs |
| NMFS 0002652.pdf | NMFS 0002653 | Midcoast Coastal Lake tributaries Non-Anadromous and Anadromous Species Use | Midcoast Coastal Lake tribs |

| | | | |
|---|---|---|---|
| NMFS 0002654.pdf | NMFS 0002654 | Nehalem Bay Anadromous Species Use | Nehalem Bay |
| NMFS 0002655.pdf | NMFS 0002656 | Siuslaw River Non-Anadromous and Anadromous Species Use | Siuslaw R |
| NMFS 0002657.pdf | NMFS 0002658 | Columbia R estuary, mouth to Tongue Pt Anadromous Species Use | Columbia R estuary - mouth to Tongue Pt |
| NMFS 0002659.pdf | NMFS 0002659 | Youngs River Anadromous Species Use | Youngs R |
| NMFS 0002660.pdf | NMFS 0002661 | Yaquina River Non-Anadromous and Anadromous Species Use | Yaquina R |
| NMFS 0002662.pdf | NMFS 0002662 | Salmonberry River Anadromous Species Use | Salmonberry R |
| NMFS 0002663.pdf | NMFS 0002663 | Cook Creek Anadromous Species Use | Cook Cr |
| NMFS 0002664.pdf | NMFS 0002664 | Youngs Bay tributaries Anadromous Species Use | Youngs Bay tribs |
| NMFS 0002665.pdf | NMFS 0002666 | Calapooia R above Holley Non-Anadromous and Anadromous Speices Use | Calapooia R above Holley |
| NMFS 0002667.pdf | NMFS 0002668 | Willamette River, McKenzie River to Middle Fork Willamette Non-Anadromous and Anadromous Species Use | Willamette R - McKenzie R to Middle Fk Willamett |
| NMFS 0002669.pdf | NMFS 0002669 | Row River above Dorena Reservoir Non-Anadromous Species Use | Row R above Dorena Reservoir |
| NMFS 0002670.pdf | NMFS 0002671 | Middle Fork Willamette River to Rattlesnake Creek Non-Anadromous and Anadromous Species Use | Middle Fk Willamette R to Rattlesnake Cr |
| NMFS 0002672.pdf | NMFS 0002673 | Luckiamute River Non-Anadromous and Anadromous Species Use | Luckiamute R |
| NMFS 0002674.pdf | NMFS 0002675 | Mcdowell Creek and Wiley Creek Non-Anadromous and Anadromous Species Use | Mcdowell Creek and Wiley Creek |
| NMFS 0002676.pdf | NMFS 0002676 | North Santiam River above Big Cliff Dam Non-Anadromous Species Use | North Santiam R above Big Cliff Dam |
| NMFS 0002677.pdf | NMFS 0002677 | Middle Santiam River and Quartzville Creek Non-Anadromous Species Use | Middle Santiam R and Quartzville Cr |
| NMFS 0002678.pdf | NMFS 0002679 | Coast Fork Willamette River Non-Anadromous and Anadromous Species Use | Coast Fork Willamette R |
| NMFS 0002680.pdf | NMFS 0002681 | McKenzie River tributaries below Blue River Non-Anadromous and Anadromous Species Use | McKenzie R tribs below Blue R |
| NMFS 0002682.pdf | NMFS 0002683 | Marys River Non-Anadromous and Anadromous Species Use | Marys R |
| NMFS 0002684.pdf | NMFS 0002685 | Little North Fork Santiam River Non-Anadromous and Anadromous Species Use | Little North Fk Santiam R |
| NMFS 0002686.pdf | NMFS 0002687 | Other West Bank Willamette River tributaries - Falls to McKenzie River Non-Anadromous and Anadromous Species Use | er West Bank Willamette R tribs - Falls to McKenz |
| NMFS 0002688.pdf | NMFS 0002690 | Middle Fork Willamette River, Rattlesnake Creek to Hills Creek Res Non-Anadromous and Anadromous Species Use | iddle Fk Willamette R - Rattlesnake Cr to Hills Cr F |
| NMFS 0002691.pdf | NMFS 0002692 | South Santiam River above Foster Dam Non-Anadromous and Anadromous Species Use | South Santiam R above Foster Dam |
| NMFS 0002693.pdf | NMFS 0002694 | Mid Fork Willamette R tributaries, Rattlesnake Creek to Hills Creek Res Non-Anadromous and Anadromous Species Use | d Fk Willamette R tribs - Rattlesnake Cr to Hills Cr |

| | | | |
|---|---|---|---|
| NMFS 0002695.pdf | NMFS 0002696 | Other South Santiam River tributaries below Foster Dam Non-Anadromous and Anadromous Species Use | Other South Santiam R tribs below Foster Dam |
| NMFS 0002697.pdf | NMFS 0002698 | Crabtree and Thomas Creek Non-Anadromous and Anadromous Species Use | Crabtree and Thomas Cr |
| NMFS 0002699.pdf | NMFS 0002700 | Glenn Creek Non-Anadromous and Anadromous Species Use | Glenn Cr |
| NMFS 0002701.pdf | NMFS 0002702 | Mid Willamette - Mill Creek Non-Anadromous and Anadromous Species Use | Mid Willamette - Mill Creek |
| NMFS 0002703.pdf | NMFS 0002704 | Long Tom River Non-Anadromous and Anadromous Species Use | Long Tom R |
| NMFS 0002705.pdf | NMFS 0002706 | Willamette River, Yamhill River to McKenzie River Non-Anadromous and Anadromous Species Use | Willamette River - Yamhill R to McKenzie R |
| NMFS 0002707.pdf | NMFS 0002708 | Stout Creek, Rock Creek, and Mad Creek Non-Anadromous and Anadromous Species Use | Stout Creek~, Rock Creek~, and Mad Creek |
| NMFS 0002709.pdf | NMFS 0002710 | Rickreall Creek Non-Anadromous and Anadromous Species Use | Rickreall Cr |
| NMFS 0002711.pdf | NMFS 0002713 | Middle Fork Willamette River above Hills Creek Reservoir Non-Anadromous and Anadromous Species Use | Middle Fork Willamette R above Hills Cr Reservoir |
| NMFS 0002714.pdf | NMFS 0002715 | Other East Bank Willamette River tributaries - Falls to Harrisburg Non-Anadromous and Anadromous Species Use | Other East Bank Willamette R tribs - Falls to Harrisburg |
| NMFS 0002716.pdf | NMFS 0002717 | Fall Creek (South Willamette) Non-Anadromous and Anadromous Species Use | Fall Cr (South Willamette) |
| NMFS 0002718.pdf | NMFS 0002719 | Calapooia River below Holley Non-Anadromous and Anadromous Species Use | Calapooia R below Holley |
| NMFS 0002720.pdf | NMFS 0002722 | McKenzie River above Blue River Non-Anadromous  and Anadromous Species Use | McKenzie R above Blue R |
| NMFS 0002723.pdf | NMFS 0002724 | Spring Valley Creek Non-Anadromous and Anadromous Species Use | Spring Valley Cr |
| NMFS 0002725.pdf | NMFS 0002726 | South Santiam River below Foster Dam Non-Anadromous and Anadromous Species Use | South Santiam R below Foster Dam |
| NMFS 0002727.pdf | NMFS 0002729 | Row River below Dorena Reservoir Non-Anadromous and Anadromous Species Use | Row R below Dorena Reservoir |
| NMFS 0002730.pdf | NMFS 0002731 | North Santiam River below Big Cliff Dam Non-Anadromous and Anadromous Species Use | North Santiam R below Big Cliff Dam |
| NMFS 0002732.pdf | NMFS 0002733 | North Santiam River below Big Cliff Dam Non-Anadromous and Anadromous Species Use | Other Santiam River tribs below Big Cliff Dam |
| NMFS 0002734.pdf | NMFS 0002736 | McKenzie River below Blue River Non-Anadromous and Anadromous Species Use | McKenzie R below Blue R |
| NMFS 0002737.pdf | NMFS 0002754 | DART Bonneville Forebay 2009 data | 2009 Hourly Data |
| NMFS 0002755.pdf | NMFS 0002801 | DART Hourly Water Quality for Bonneville Forebay 07/01/2010 - 09/28/2010 | 2010 Hourly Data |
| NMFS 0002802.pdf | NMFS 0002848 | DART Hourly Water Quality for Bonneville Forebay 07/01/2011 - 09/28/2011 | 2011 Hourly Data |
| NMFS 0002849.pdf | NMFS 0002866 | DART Bonneville Forebay 2012 data | 2012 Hourly Data |
| NMFS 0002867.pdf | NMFS 0002913 | DART Hourly Water Quality for Bonneville Forebay 07/01/2013 - 09/28/2013 | 2013 Hourly Data |

| | | | |
|---|---|---|---|
| NMFS 0002914.pdf | NMFS 0003659 | John Day Water Temperatures, daily maximum and 7 day average daily maximum | John day temps |
| NMFS 0003660.pdf | NMFS 0005079 | 2009-2013 Bonneville and McNaryTailwater — 7-day average daily maximum temperature | bon and mcn temperature averages |
| NMFS 0005080.pdf | NMFS 0005134 | Average timing of PIT tagged Snake River Sockeye at Bonneville and McNary dams 2009-2013 | Adult SR sockeye |
| NMFS 0005135.pdf | NMFS 0005219 | 2009-2013 average run timing for ESA listed spring and summer Chinook based on PIT tag | Chinook at Bonneville |
| NMFS 0005220.pdf | NMFS 0006068 | Fall Chinook detections at Bonneville and McNary Dams | fall chinook at Bonneville and McNary |
| NMFS 0006069.pdf | NMFS 0006239 | 2009-2013 Average run timing of PIT tagged Middle Columbia Steelhead adults | Mid C  sthd adults |
| NMFS 0006240.pdf | NMFS 0006350 | 2009-2013 Average passage timing of adult Upper Columbia Spring Chinook and Snake River Spring Chinook at Bonneville and McNary | SR  and UC spr chin mcn and bon |
| NMFS 0006351.pdf | NMFS 0008735 | Snake River steelhead breakdown at Lower Granite | SR steelhead breakdown at LGR |
| NMFS 0008736.pdf | NMFS 0009869 | Average Run Timing of PIT-Tagged Adult Snake River Steelhead at Bonneville and McNary Dams, 2009 to 2013 | Steelhead at Bonn and McNary |
| NMFS 0009870.pdf | NMFS 0013019 | Snake River Chinook Breakdown at Lower Granite | SR Chin Breakdown at LGR |
| NMFS 0013020.pdf | NMFS 0013144 | 2009-2013 Average Passage Timing of Upper Columbia Spring Chinook Salmon Juveniles as Estimated by Adding Average Travel Time (PIT tag) to Counts at | UC chinook and Steelhead |
| NMFS 0013145.pdf | NMFS 0013234 | 2009-2013 Average Run Timing for Juveniles from ESUs/DPSs Upstream of McNary Dam Based on Run Timing at Lower Granite Dam (Snake River) and Rocky | Snake River plus combined graph |
| NMFS 0013235.pdf | NMFS 0013337 | 2009-2013 Average Passage Timing of PIT Tagged Juvenile Middle Columbia River Steelhead at Bonneville Dam | mid c Sthd smolts |
| NMFS 0013338.pdf | NMFS 0013354 | ODEQ. 1996. Methodologies and Quality Assurance Procedures For Collecting Dissolved Oxygen Concentration Data In Surface Waters | DO guide DEQ |
| NMFS 0013355.pdf | NMFS 0013358 | Letter from ODEQ to EPA regarding EPA's consultation with NOAA Fisheries on EPA's approval of Oregon's 2003 temperature standards. October 23, 2015. | 10.23.15 EPA BiOpTempStandardsLtr |
| NMFS 0013359.pdf | NMFS 0013408 | Memorandum from ODEQ to ECQ regarding Agenda item D, Informational item: Water Quality Standards for Temperature Aug. 21-22, 2013. EQC meeting. August 15, 2013 | DEQ to EQC on EPA disapproval of nat cond |
| NMFS 0013409.pdf | NMFS 0013499 | ODEQ. October 2006. Umpqua Basin Total Maximum Daily Load (TMDL) - Chapter 3: Stream Temperature TMDL | Umpqua TMDL chpt3temp |
| NMFS 0013500.pdf | NMFS 0013510 | ODEQ. 2012. Analytical Report Coquille River TMDL IGDO Survey | Coquille IGDO survey 2012 |
| NMFS 0013511.pdf | NMFS 0013518 | La Plante et al. The Serial Discontinuity Effect on Water Quality downstream of the Flaming Gorge Dam in the Green River | Yampa Rivers |
| NMFS 0013519.pdf | NMFS 0013575 | EPA. 2003. EPA Region 10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards. | Temperature Guidance  2003 |
| NMFS 0013576.pdf | NMFS 0013583 | Scheuerell et al. 2009. Relating juvenile migration timing and survival to adulthood in two species of threatened Pacific salmonmigration timing and temperature. Journal | chererell et al 2009 migration timing and temperatu |
| NMFS 0013584.pdf | NMFS 0013594 | Memorandumn to David Clugston, USACE Portland District, from Matthew Keefer, Chris Caudill (University of Idaho) and Chris Peery (USFWS) RE: Temperature regimes during | UI-FWS_thermal_refugia_letter_report_6May10 |
| NMFS 0013595.pdf | NMFS 0013604 | Sauter, S.T., and Connolly, P.J.. 2010. Growth, Condition Factor, and Bioenergetics Modeling Link Warmer Stream Temperatures Below a Small Dam to Reduced Performance of Juvenile | Sauter _ Connolly 2010 growth and temp |
| NMFS 0013605.pdf | NMFS 0013643 | Tomaro et.al. 2007. Evaluation of Chum and Fall Chinook Salmon Spawning Below Bonneville Dam Annual Report October 2005 - September 2006 | maro.et.al.2007  Chum Annual Report 2005-2006 Fi |

| | | | |
|---|---|---|---|
| NMFS 0013644.pdf | NMFS 0013680 | Schultz, T., W. Wilson, J. Ruzycki, R. Carmichael, J. Schricker, and D. Bondurant. 2008. Chinook salmon productivity and escapement monitoring in the John Day River basin, 2006-2007 annual | Schultz.et.al.2008 Chinook steelhead JDR |
| NMFS 0013681.pdf | NMFS 0013776 | Schroeder et.al. Spring Chinook Salmon in the Willamette and Sandy Rivers Progress Report October 2004 through September 2005 | Schroeder.et.a. 2005 annual _report_Willamette |
| NMFS 0013777.pdf | NMFS 0013882 | Skaugset III. 1980. Fine Organic Debris and Dissolved Oxygen In Streambed Gravels in the Oregon Coast Range | Skaugset III~, Arne E  1980  MS |
| NMFS 0013883.pdf | NMFS 0013892 | Hayes et al. 2013. Timing of Redd Construction by fall Chinook salmon in the Hanford Reach of the Columbia River. River and Research Applications. | Redd construction timing HanfordReach |
| NMFS 0013893.pdf | NMFS 0014111 | Spence, B.C. 1995. Geographic Variation in Timing of Fry Emergence and Smolt Migration of Coho Salmon (Oncorhynchus kisutch). | SpenceBrianC1995 Coho Emergence _ Migration |
| NMFS 0014112.pdf | NMFS 0014145 | Snyder et al. 1970. Columbia River Thermal Effects Study | Snyder-Craddock-Blahm-1970 |
| NMFS 0014146.pdf | NMFS 0014153 | Naughton et al. 2009. Effects of Temporary Tributary Use on Escapement Estimates of Adult Fall Chinook Salmon in the Deschutes River, Oregon. North American Journal of Fisheries | 2009.  Effects of temporary tributary use by adult |
| NMFS 0014154.pdf | NMFS 0014222 | ODEQ. 2008. Rogue TMDL Chapter2 Temperature | Rogue TMDL Chapter2 Temperature |
| NMFS 0014223.pdf | NMFS 0014235 | Salinger, D.H. and Anderson, J.J. 2011. Effects of Water Temperature and Flow on Adult Salmon Migration Swim Speed and Delay. Transactions of the American Fisherie | Salinger_Anderson 2006 temp and migr CR |
| NMFS 0014236.pdf | NMFS 0014309 | Rounds, S.A. 2010. Thermal Effects of Dams in the Willamette River Basin, Oregon. USGS. | Thermal effects Willamette dams |
| NMFS 0014310.pdf | NMFS 0014319 | Kammerer et al. 2013. The Effects of Semichronic Thermal Stress on Physiological Indicators in Steelhead. Transactions of the American Fisheries Society, 142:5, 1299. | Kammerer steelhead temps 2013 |
| NMFS 0014320.pdf | NMFS 0014332 | Ray et al. 2014.  Using Cure Models for Analyzing the Influence of Pathogens on Salmon Survival. Transactions of the American Fisheries Society, 143:2, 387-398 | Pathogens_SalmonSurvival |
| NMFS 0014333.pdf | NMFS 0014359 | Mote, P., A. K. Snover, S. Capalbo, S. D. Eigenbrode, P. Glick, J. Littell, R. Raymondi, and S. Reeder, 2014: Ch. 21: Northwest. Climate Change Impacts in the United States: The | Nat Climate Assess PNW |
| NMFS 0014360.pdf | NMFS 0014406 | NWPCC. 4. Lower Oregon Columbia Gorge Tributaries Watershed Assessment | Lower Col Gorge Assess NWPPC |
| NMFS 0014407.pdf | NMFS 0014411 | Goniea. Appendix C. Maps of the eight study tributary confluence features, fixed receiver sites and locations where temperatures were taken at the top | Goniea thermal refuge maps |
| NMFS 0014412.pdf | NMFS 0014423 | Geist et al. 2011. The Effect of Fluctuating Temperatures and Ration Levels on the Growth of Juvenile Snake River Fall Chinook Salmon, Transactions of the American Fisheries Society, | Geist 2011 fall chinook temperature_rations |
| NMFS 0014424_Slipsheet.pdf | NMFS 0014424 | Friesen et al.2007 Willamette. | Friesen.et.al.2007 Willamette |
| NMFS 0014425.pdf | NMFS 0014473 | Dominguez et al. 2010. Temperature Characteristcs of Herman Creek Cove and Its Function as a Cool-water Refuge for Adult Salmon and Steelhead in the Columbia River. | erman_Ck_Temperature_Final_Report_Dec20_201 |
| NMFS 0014474.pdf | NMFS 0014489 | Luce, C., B. Staab, M. Kramer, S. Wenger, D. Isaak, and C. McConnell (2014), Sensitivity of summer stream temperatures to climate variability ir | Luce sensitivity of temps to climate change |
| NMFS 0014490.pdf | NMFS 0014501 | Fiedler and Laurs. 1990. Variability of the Columbia River plume observed in visible and infrared satellite imagery. Int. J. Remote Sensing, Vol. 1 1. | Fiedler and Laurs 1990 |
| NMFS 0014502.pdf | NMFS 0014522 | Memorandumn to David Clugston, USACE Portland District, from Matthew Keefer, Chris Caudill (University of Idaho) and Chris Peery (USFWS) RE: Temperature regimes during | Keefer_expanded thermal refugia report 15Dec2011 |
| NMFS 0014523.pdf | NMFS 0014785 | Idaho Power. 2010. Petition to Initiate Rulemaking for Site Specific Temperature Criteria for Fall Chinook Salmon Spawning in the Hells Canyon Reach of the Snake River | Idaho Power Site Specific Petition |
| NMFS 0014786.pdf | NMFS 0014811 | Isaak et al. 2011. Climate change effects on stream and river temperatures across the northwest U.S. from 1980–2009 and implications for salmonid fishes. Climatic | Isaak et al. 2011 Climate Change |
| NMFS 0014812.pdf | NMFS 0014987 | Feely et al. 2012. Scientific Summary of Ocean Acidification in Washington State Marine Waters. NOAA. | Ocean Acidification Wash Feely |

| | | | |
|---|---|---|---|
| NMFS 0014988.pdf | NMFS 0015044 | Crozier, L. Impacts of Climate Change on Columbia River Salmon. A review of the scientific literature published in 2013. | Crozier-Lit-Rev-Climate-Change-BIOP-2013 |
| NMFS 0015045.pdf | NMFS 0015053 | William P. Connor , Charles E. Piston & Aaron P. Garcia (2003) Temperature during Incubation as One Factor Affecting the Distribution of Snake River Fall Chinook Salmon Spawning Areas. | Connor et al fall chinook temp |
| NMFS 0015054.pdf | NMFS 0015104 | Army Corps of Engineers. 2013. Adult Salmon Thermal Refugia in the Lower Columbia and Lower Snake Rivers | ermal refugia lower col and lower snake rivers 02_1 |
| NMFS 0015105.pdf | NMFS 0015124 | Beauchamp. 2009. Bioenergetic Ontogeny: Linking Climate and Mass-Specific Feeding to Life Cycle Growth and Survival of Salmon. American Fisheries Society Symposium 70 | Beauchamp bioenergetic growth rations model |
| NMFS 0015125.pdf | NMFS 0015153 | Allen, Steve, John Day Fish Passage and Screening; , 2004 Annual Report, Project No. 199306600, 29 electronic pages, (BPA Report DOE/BP-00005122-4) | Allen.et.al.2005 John Day Timing |
| NMFS 0015154.pdf | NMFS 0015205 | Bottom et al. 2008. Salmon Life Histories, Habitat, and Food Webs in the Columbia River Estuary: An Overview of Research Results, 2002-2006 | Bottom2008salmon life histories CR estuary |
| NMFS 0015206.pdf | NMFS 0015218 | Armstrong and Schindler. 2013. Going with the Flow: Spatial Distributions of Juvenile Coho Salmon Track an Annually Shifting | Coho and temp variation Alaska |
| NMFS 0015219.pdf | NMFS 0015243 | Wainwright, T.C. and Weitkamp. L.A. 2013. Effects of Climate Change on Oregon Coast Coho Salmon: Habitat and Life-Cycle Interactions. Northwest Science, | Coho and climate change 2013 |
| NMFS 0015244.pdf | NMFS 0015250 | Dietrich. 2014. The impact of temperature stress and pesticide exposure on mortality and disease susceptibility of endangered Pacific salmon. Chemosphere. | Dietrich_Chemosphere_2014-Malathion-temp-diseas |
| NMFS 0015251.pdf | NMFS 0015860 | NMFS 2014. Consultation on Remand for Operation of the Federal Columbia River Power System. | 2014_supplemental_fcrps_biop_final |
| NMFS 0015861.pdf | NMFS 0015900 | Fullerton et al. 2015. Rethinking the longitudinal stream temperature paradigm: region-wide comparison of thermal infrared imagery reveals unexpected complexity of river temperatures. doi: | Fullerton et al.2015 |
| NMFS 0015901.pdf | NMFS 0015998 | Koski. 1966. The Survival of Coho Salmon from Egg Deposition to Emergence in Three Oregon Coastal Streams. | Koski_1966_ms IGDO and Coho |
| NMFS 0015999.pdf | NMFS 0016009 | ODEQ. 2012. Coquille River TMDL IGDO Survey . | Coquille IGDO survey 2012 |
| NMFS 0016010.pdf | NMFS 0016018 | Kaufman et al. 2006. Effects of temperature and carbon dioxide on green sturgeon blood–oxygen equilibria. Environ Biol Fish 76:119–127. | Kaufman et al. 2006 sturgeon temp |
| NMFS 0016019.pdf | NMFS 0016025 | Sardella et al. 2008. The acute temperature tolerance of green sturgeon (Acipenser medirostris) and the effect of environmental salinity. Journal of Experimental Zoology | Sardella_et_al-2008-Acute-Temps |
| NMFS 0016026.pdf | NMFS 0016035 | Allen et al. 2006. Effects of ontogeny, season, and temperature on the swimming performance of juvenile green sturgeon (Acipenser medirostris). Can. J. Fish. | Allen et al 2006 |
| NMFS 0016036.pdf | NMFS 0016049 | Erickson and Webb. 2007. Spawning periodicity, spawning migration, and size at maturity of green sturgeon, Acipenser medirostris, in the Rogue River, Oregon. Environ Biol Fish 79:255–268 | Erickson.et.al.2002.RogueRiverSturgeon |
| NMFS 0016050.pdf | NMFS 0016063 | Cech and Doroshov. 2004. Environmental Requirements, Preferences, and Tolerance Limits of North American Sturgeons | Cech and Doroshov 2004 |
| NMFS 0016064.pdf | NMFS 0016121 | NMFS. 2002.Status Review for North American Green Sturgeon, Acipenser medirostris | green_sturgeon_status review_2002 |
| NMFS 0016122.pdf | NMFS 0016144 | Beamesderfer et al. 2006. Use of Life History Information in a Population Model for Sacramento Green Sturgeon. Environ Biol Fish (2007) 79:315–337 | Beamesderfer et al. 2006 |
| NMFS 0016145.pdf | NMFS 0016157 | Green Sturgeon Recovery Plan Appendix J | SturgeonRecPlanDft Appendix J |
| NMFS 0016158.pdf | NMFS 0016158 | Population unit boundaries of sub-basins in the Rogue, Klamath, and Eel rivers for SONCC Coho Salmonn ESU | SONCC population delineations |
| NMFS 0016159.pdf | NMFS 0016159 | NMFS. Independent and dependent populations of coho salmon in the Southern Oregon/Norther California Coasts Coho Salmon ESU, including itegrated intrinisc potential values | p...A-TM-NMFS-SWFSC-390 |
| NMFS 0016160.pdf | NMFS 0016163 | Limiting Factors, Lower Columbia River Recovery Plan | Limiting Factors - LCR Recovery Plan |

| | | | |
|---|---|---|---|
| NMFS 0016164.pdf | NMFS 0016399 | Hicks, D. 2005. Lower Rogue Watershed Assessment. | 966_2_LowerRogue_WatershedAssessment_Augu |
| NMFS 0016400.pdf | NMFS 0016400 | ODFW. Summary of eulachon captured in the smolt trap at Tenmile Creek (1992-2008). | Tenmile Creek run timing |
| NMFS 0016401.pdf | NMFS 0016401 | Wilson et al., 2006, p. 45. Table 4, Water temperature and incubation times of eulachon eggs in different river systems. | pg 45_Willson et al 2006 |
| NMFS 0016402.pdf | NMFS 0016402 | CH Sandy on topographic map | CH Sandy mapped on topo |
| NMFS 0016403.pdf | NMFS 0016461 | NMFS. Critical Habitat for the Sourthern Distinct Population Segment of Eulachon, Final Biological Report (September, 2011). | Eulachon-CH-bio-rpt-2011 |
| NMFS 0016462.pdf | NMFS 0016475 | ODFW/WDFW. Joint Staff Report - Winter Fact Sheet No. 2a (January 28, 2015). | ODFW and WDFW 2014 |
| NMFS 0016476.pdf | NMFS 0016485 | Bargmann et al., Risk-Averse Management of Eulachon in the Columbia River System (2005). | Bargmann 2005 Eulachon Risk-Averse Managemen |
| NMFS 0016486.pdf | NMFS 0016498 | Davenport and Stene. Freezing Resistance, Temperature and Salinity Tolerance in Eggs, Larvae and Adults of Capelin, *Mallotus Villosus,* From Balsfjord (1986). | Davenport and Stene_capelin_1986 |
| NMFS 0016499.pdf | NMFS 0016653 | Washington State Department of Ecology. Evaluating Standards for Protecting Aquatic Life In Washington's Surface Water Quality Stanards. Discussion Paper. (April 2000). | Eulachon_wdoe_hicks_2000_reviewdraft |
| NMFS 0016654.pdf | NMFS 0016655 | NMFS. Final Critical Habitat Maps for the Southern DPS of Eulachon. | Eulachon CH map Columbia River |
| NMFS 0016656.pdf | NMFS 0016757 | EPA. Columbia River Thermal Effects Study (January 1971). | EPA 1971 Columbia River with eulachon |
| NMFS 0016758.pdf | NMFS 0016925 | ODFW/WDFW. Studies of Eulachon Smelt in Oregon and Washington. Prepared for NMFS. (September 2014). | A-Or-Wa Eulachon Final Report 2014 |
| NMFS 0016926.pdf | NMFS 0017200 | NOAA Technical Memorandum NMFS-NWFSC 27. Status Review of West Coast Steelhead from Washington, Idaho, Oregon, and California (August 1996). | Busby 1996 steelhead status review |
| NMFS 0017201.pdf | NMFS 0017258 | NMFS. 5-Year Review: Summary and Evaluation of Southern Oregon/Northern California Coast Coho Salmon ESU (2011). | Final SONCC coho_5-year Review Report |
| NMFS 0017259.pdf | NMFS 0017487 | NMFS. Summary of Scientific Conclusions of the Review of the Status of Eulachon (*Thaleichthys pacificus*) in Washington, Oregon, and California (December 2008). | eulachon-review |
| NMFS 0017488.pdf | NMFS 0017794 | NOAA Technical Memorandum NMFS-NWFSC 113. Status Review Update for Pacific Salmon and Steelhead Listed under the Endangered Species Act : Pacific Northwest (November 2011). | Ford 2011 status update |
| NMFS 0017795.pdf | NMFS 0017900 | NMFS-SWFSC. Status Review Update for Pacific Salmon and Steelhead Listed Under the Endangered Species Act: Southwest (May 2011). | Williams 2011 SONCC 5-year update |
| NMFS 0017901.pdf | NMFS 0017965 | NMFS. 5-Year Review: Summary and Evaluation of Snake River Sockeye, Spring-Summer and Fall-run Chinook, and Steelhead (2011). | Snake River_salmonids_5yearreview 2011 |
| NMFS 0017966.pdf | NMFS 0018263 | NOAA Technical Memorandum NMFS-NWFSC 32. Status Review of Chum Salmon from Washington, Oregon, and California (December 1997) | Chum salmon status review 1997 |
| NMFS 0018264.pdf | NMFS 0018529 | NOAA Technical Memorandum NMFS-NWFSC 24. Status Review of Coho Salmon from Washington, Oregon, and California (September 1995) | Weitkamp 1995 coho salmon |
| NMFS 0018530.pdf | NMFS 0018788 | NOAA Technical Memorandum NMFS-NWFSC 118. Scientific Conclusions of the Status Review for Oregon Coast Coho Salmon (Oncorhynchus kisutch) (June 2012) | Stout Oregon Coast coho status 2012 |
| NMFS 0018789.pdf | NMFS 0019264 | Status Review of Chinook Salmon from Washington, Idaho, Oregon, and California (February 1998) | Myers.et.al.1998 Chinook review |
| NMFS 0019265.pdf | NMFS 0019270 | Letter Re: Request for Additional Information Regarding the Proposed Approval by Region 10 of the EPA of Certain Oregon Water Quality Standards for Temperature and Dissolved Oxygen | nfo Request 2013_11-25_EPA_waterquality_WCR-2 |
| NMFS 0019271.pdf | NMFS 0019272 | Cover Letter from Christine Psyk Transmitting Revised Biological Evaluation (November 4, 2013). | Temperature_amendBE_consult_Services_11_4_2 |

| NMFS 0019273.pdf | NMFS 0019516 | Biological Evaluation of the Revised Oregon Water Quality Standards for Temperature and Intergravel Dissolved Oxygen (November 4, 2013). | EPA_BE_Oregon_Temp_11_4_13_final |
|---|---|---|---|

| Beg Bates | End Bates | Title/Citation | File Name |
|---|---|---|---|
| Section C Lit Cited Final | | | |
| NMFS_0019517.pdf | NMFS_0019635 | McCullough, D.A., S. Spalding, D. Sturdevant, and M. Hicks. 2001. Issue paper 5: summary of technical literature examining the physiological effects of temperature on salmonids. Prepared as part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project. EPA-910-D-01-005. U.S. Environmental Protection Agency, Region 10, Seattle. 114 p | McCullough et al 2001 IssuePaper 5-Physiology |
| NMFS_0019636.pdf | NMFS_0019647 | Keefer, M. L., G.A. Taylor, D.F. Garletts, G.A. Gauthier, T.M. Pierce,  and C.C. Caudill. 2010. Prespawn mortality in adult spring Chinook salmon outplanted above barrier dams. Ecology of Freshwater Fish 19:361-372. | Keefer et al 2010 Chinook Willamette |
| NMFS_0019648.pdf | NMFS_0019652 | Blahm, T.H. and R.J. McConnell. 1971. Mortality of adult eulachon (Thaleichthys pacificus) subjected to sudden increases in water temperature. Northwest Science 45(3): 178-182. | Blahm _ McConnell 1971 eulachon |
| NMFS_0019653.pdf | NMFS_0019666 | Maret, T.R., T.A. Burton, G.W. Harvey, and W.H. Clark. 1993. Field testing of new monitoring protocols to assess brown trout spawning habitat in an Idaho stream. North American Joundal of Fisheries Management 13:567-580. | Maret et al 1993 |
| NMFS_0019667.pdf | NMFS_0019702 | Materna, E. 2001. Issue paper 4: temperature interaction. Prepared as part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project. EPA-910–D-01-004. U.S. Environmental Protection Agency, Region 10, Seattle. 33 p | Materna 2001-Interaction |
| NMFS_0019703.pdf | NMFS_0019725 | NMFS (National Marine Fisheries Service). 2010. Federal recovery outline, North American green sturgeon southern distinct population segment. National Marine Fisheries Service, Southwest Region. Santa Rosa, California. | NMFS 2010 Green_sturgeon_sdps_recovery_outline 2010 |
| NMFS_0019726.pdf | NMFS_0019739 | McClure, M., T. Cooney, and Interior Columbia Technical Recovery Team. 2005. Updated population delineation in the interior Columbia Basin. Memorandum to NMFS NW Regional Office, co-managers and other interested parties. May 11. | McClure et al 2005 ICTRT-2005-Updated-Population-Delineation memo |
| NMFS_0019740.pdf | NMFS_0020046 | Ford, M.J. (editor). 2011. Status review update for Pacific salmon and steelhead listed under the Endangered Species Act: Pacific Northwest. U.S. Department of Commerce. NOAA Technical Memorandum NMFS-NWFSC-113. 281 p. | Ford 2011 |
| NMFS_0020047.pdf | NMFS_0020055 | Geist, D.R., T.P. Hanrahan, E.V. Arntzen, G.A. McMichael, C.J. Murray, and Y.J. Chien. 2002. Physicochemical characteristics of the hyporheic zone affect redd site selection of chum salmon and fall Chinook salmon in the Columbia River. North American Journal of Fisheries Management 22(4):1077-1085. | Geist et al 2002 chum spawning |
| NMFS_0020056.pdf | NMFS_0020090 | Poole, G., J. Risley, and M. Hicks. 2001b. Issue paper 3: spatial and temporal patterns of stream temperature (revised). EPA-910-D-01-003. U.S. Environmental Protection Agency, Region 10, Seattle. 31 p. | Poole et al 2001b spatial temporal |
| NMFS_0020091.pdf | NMFS_0020100 | Bargmann G., et al. 2005. Risk Averse Management of Eulachon in the Columbia River System. Fisheries Assessment and Management in Data-Limited Situations. Alaska Sea Grant, University of Alaska Fairbanks, pp. 21-29. | Bargmann et al 2005 Eulachon Risk-Averse Management |
| NMFS_0020101.pdf | NMFS_0020118 | Geist, D.R., S. Abernethy, K.D. Hand, V.I. Cullinan, J. A. Chandler, and P. A. Groves. 2006. Survival, development, and growth of fall Chinook salmon embryos, alevins, and fry exposed to variable thermal and dissolved oxygen regimes. Transactions of the American Fisheries Society 135(6):1462-1477. | Geist et al 2006 IGDO and Temp |

| | | | |
|---|---|---|---|
| NMFS_0020119.pdf | NMFS_0020224 | Skaugsett, A.E. 1980. Fine organic debris and dissolved oxygen in streambed gravels in the Oregon Coast Range. M.S. thesis. Forest Engineering Department, Oregon State Univ., Corvallis. 77 p | Skaugset III~, Arne E_1980_MS |
| NMFS_0020225.pdf | NMFS_0020225 | USDC. 2013b. Endangered and threatened species: recovery plans. Notice of intent to prepare a recovery plan for Pacific eulachon. Department of Commerce, National Oceanic and Atmospheric Administration. Federal Register 78(128):40104. | USDC 2013b NOI Reco Plan Eulachon 2013-15965 |
| NMFS_0020226.pdf | NMFS_0020233 | Sedell, J.R., and J.L. Froggatt. 1984. Importance of streamside forests to large rivers: the isolation of the Willamette River, Oregon, USA from its floodplain by snagging and streamside forest removal. Internationale Vereinigung für Theoretische und angewandte Limnologie Verhandlungen 22:1828-1834. | Seddell and Froggatt 1984 |
| NMFS_0020234.pdf | NMFS_0020453 | NMFS (National Marine Fisheries Service). 2011f. Evaluation of and recommended determination on a resource management plan (RMP), pursuant to the salmon and steelhead 4(d) rule − comprehensive management plan for Puget Sound Chinook: harvest management component. May 27. | NMFS 2011f PS BO_Chinook Biological Opinion_52711_final_signed |
| NMFS_0020454.pdf | NMFS_0020463 | Barnett-Johnson, R., C.B. Grimes, C.F. Royer, and C.J. Donohoe. 2007. Identifying the contribution of wild and hatchery Chinook salmon (Oncorhynchus tshawytscha) to the ocean fishery using otolith microstructure as natural tags. Canadian Journal of Fishery and Aquatic Sciences 64:1683-1692. | Barnette-Johnson et al 2007 |
| NMFS_0020464.pdf | NMFS_0020467 | Melbourne, B. A., and A. Hastings. 2008. Extinction risk depends strongly on factors contributing to stochasticity. Nature 454:100-103. | Melbourne and Hastings 2008 nature06922 |
| NMFS_0020468.pdf | NMFS_0020486 | McComas, R.L., G.A. Michael, L. Gilbreath, T.J. Carlson, S.G. Smith, and J.W. Feguson. 2008. Estimates of post-FCRPS juvenile salmonid survival through the lower Columbia River estuary using JSATS acoustic tags, 2005-2007. PowerPoint presentation to the Regional Forum Implementation Team. March 6. | McComas et al 2008 16306 |
| NMFS_0020487.pdf | NMFS_0020908 | NMFS (National Marine Fisheries Service). 2008e. Endangered Species Act – section 7 consultation biological opinion and Magnuson-Stevens Fishery Conservation and Management Act essential fish habitat consultation. Consultation on the approval of revised regimes under the Pacific Salmon Treaty and the deferral of management to Alaska of certain fisheries included in those regimes. National Marine Fisheries Service, Northwest Region. Seattle. December 22. | NMFS 2008e S7 - PST BiOp 2008 signed |
| NMFS_0020909.pdf | NMFS_0020919 | Stansby, M.E. 1976. Chemical characteristics of fish caught in the northeast Pacific Ocean. Marine Fisheries Review 38:1-11. | Stansby 1976 mfr3891 |
| NMFS_0020920.pdf | NMFS_0020929 | Shaw, S., M. L. Berger, D. Brenner, D. O. Carpenter, L. Tao, C-S. Hong, and K. Kannan. 2008. Polybrominated diphenyl ethers (PBDEs) in farmed and wild salmon marketed in the northeastern United States. Chemosphere 71:1422-1431. | Shaw et al 2008 1-s2.0-S0045653508000684-main |
| NMFS_0020930.pdf | NMFS_0021063 | Naish, K.A., J.E. Taylor III, P.S. Levin, T.P. Quinn, J.R. Winton, D. Huppert, and R. Hilborn. 2007. An evaluation of the effects of conservation and fishery enhancement hatcheries on wild populations of salmon. Advances in Marine Biology 53:61-194. | Naish et al 2007 An_evaluation_of_the_effects_of_conserva |
| NMFS_0021064.pdf | NMFS_0021130 | McCarter, P.B., and D.E. Hay. 1999. Distribution of spawning eulachon stocks in the central coast of British Columbia as indicated by larval surveys. Canadian Stock Assessment Secretariat research document 99/177. Fisheries and Oceans Canada, Ottawa. | McCarter and Hay 1999 |
| NMFS_0021131.pdf | NMFS_0021169 | WDFW (Washington Department of Fish and Wildlife) and ODFW (Oregon Department of Fish and Wildlife). 2001. Washington and Oregon eulachon management plan. Olympia, Washington. | WDFW and ODFW 2001 Wash Oreg eulachon mgt plan 2001 |

| | | | |
|---|---|---|---|
| NMFS_0021170.pdf | NMFS_0021185 | Poole, G.C., and C.H. Berman. 2001. An ecological perspective on instream temperature: Natural heat dynamics and mechanisms of human-caused thermal degradation. Environmental Management 27:787-802. | Poole and Berman 2001 |
| NMFS_0021186.pdf | NMFS_0021239 | Sherwood, C.R., D.A. Jay, R.B. Harvey, P. Hamilton, and C.A. Simenstad. 1990. Historical changes in the Columbia River estuary. Progress in Oceanography 25(1-4):299-352. | Sherwood et al 1990 Historical_changes_in_the_Columbia_River |
| NMFS_0021274.pdf | NMFS_0021276 | Emmons, C.K., M.B. Hanson, J.A. Nystuen, and M.O. Lammers. 2009. Assessing seasonal distribution, movements, and habitat use of southern resident killer whales in the coastal waters of Washington State using remote autonomous acoustic recorders. Abstract. 18th Biennial Conference on the Biology of Marine Mammals, Quebec City. | Emmons et al 2009 23661 |
| NMFS_0021277.pdf | NMFS_0021298 | Hochachka, W.M. 2006. Unequal lifetime reproductive success and its implication for small isolated populations. P. 155-173 in J.N.M. Smith, A.B. Marr, L.F. Keller and P. Arcese (editors). Biology of small populations: the song sparrows of Mandarte island. Oxford University Press, Oxford, U.K. | Hochachka 2006 348400 |
| NMFS_0021299.pdf | NMFS_0021303 | O'Neill, S.M., G.M. Ylitalo, J.E. West., J. Bolton, C.A. Sloan, and M.M. Krahn. 2006. Regional patterns of persistent organic pollutants in five Pacific salmon species (Oncorhynchus spp.) and their contributions to contaminant levels in northern and southern resident killer whales (Orcinus orca). Presentation at 2006 Southern Resident Killer Whale Symposium. Seattle. | ONeill et al 2006 wdfw01034 |
| NMFS_0021304.pdf | NMFS_0021313 | Scheuerell, M.D., and J.G. Williams. 2005. Forecasting climate-induced changes in the survival of Snake River spring/summer Chinook salmon (Oncorhynchus tshawytscha). Fisheries Oceanography 14:448-457. | Scheuerell and Williams 2005 Fisheries Oceanography - 2005 - SCHEUERELL |
| NMFS_0021314.pdf | NMFS_0021324 | USDC. 2013a. Endangered and threatened species: designation of a nonessential experimental population for Middle Columbia River Steelhead above the Pelton Round Butte Hydroelectric Project in the Deschutes River Basin, OR. Department of Commerce, National Oceanic and Atmospheric Administration. Federal Register 78(10):2893-2907. | USDC 2013a NonE Pops MCR Steelhead 2023-18474 |
| NMFS_0021325.pdf | NMFS_0021553 | Drake, J., R. Emmett, K. Fresh, R. Gustafson, M. Rowse, D. Teel, M. Wilson, P. Adams, E.A.K. Spangler, and R. Spangler. 2008. Summary of scientific conclusions of the review of the status of eulachon (Thaleichthys pacificus) in Washington, Oregon and California (Draft). U. S. Department of Commerce, Northwest Fisheries Science Center. Seattle | Drake et al 2008 eulachon-review_2008 |
| NMFS_0021554.pdf | NMFS_0021601 | Ford, M., B. Hanson, D. Noren, C. Emmons, J. Hempelman, D. Van Doornik, M. Ford, A. Agness, L. La Voy, R. Baird, G. Schorr, J. Ford, J. Candy, B. Gisborne, K. Balcomb, K. Balcomb-Bartok, K. Ayres, and S. Wasser. 2011b. Evaluating prey as a limiting factor for southern resident killer whales. DFO's killer whale prey action planning workshop. March 8-9, 2011. Pender Island, B.C. | Ford et al 2011b March 2011 DFO whale workshop MFord |
| NMFS_0021602.pdf | NMFS_0021613 | Deagle, B.E., D.J. Tollit, S.N. Jarman, M.A. Hindell, A.W. Trites, and N.J. Gales. 2005. Molecular scatology as a tool to study diet: analysis of prey DNA in scats from captive Steller sea lions. Molecular Ecology 14:1831-1842. | Deagle 2005 Molecular Ecology - 2005 - DEAGLE |
| NMFS_0021942.pdf | NMFS_0022039 | Schultz, T., W. Wilson, J. Ruzycki, R. Carmichael, J. Schricker, and D. Bondurant. 2006. Escapement and productivity of spring Chinook and summer steelhead in the John Day River basin, 2003-2004 annual report. Project no. 199801600. BPA report DOE/BP-00005840-4. | Wilson et al 2007 Chinook steelhead JDR |
| NMFS_0022040.pdf | NMFS_0022825 | NMFS (National Marine Fisheries Service). 2012b. Jeopardy and adverse modification of critical habitat biological opinion for the Environmental Protection Agency's proposed approval of certain Oregon administrative rules related to revised water quality criteria for toxic pollutants. National Marine Fisheries Service, Northwest Region. Seattle. August 14. | NMFS 2012b 30685 |
| NMFS_0022826.pdf | NMFS_0022837 | Geist, D.R., E.V. Arntzen, C.J. Murray, K.E. McGrath, Y.J. Bott, T.P. Hanrahan. 2008. Influence of river level on temperature and hydraulic gradients in chum and fall Chinook salmon spawning areas downstream of Bonneville Dam, Columbia River. North American Journal of Fisheries Management 28(1):30–41. | Geist 2008 N American J Fish Manag - 2008 - Geist |

| | | | |
|---|---|---|---|
| NMFS_0022849.pdf | NMFS_0022862 | Flagg et al. 2004. Application of Captive Broodstocks to Preservations of ESA-Listed Stocks of Pacific Salmon: Redfish Lake Sockeye Salmon Case Example. American Fisheries Society Symposium 44:387-400. | Flagg et al 2004 (Nickum) Application of Captive Broodstocks to Preservations of ESA-Listed Stocks of Pacific Salmon |
| NMFS_0022863.pdf | NMFS_0022878 | Ford, J.K.B., G.M. Ellis, L.G. Barrett-Lennard, A.B. Morton, R.S. Palm, and K.C. Balcomb. 1998. Dietary specialization in two sympatric populations of killer whales (Orcinus orca) in coastal British Columbia and adjacent waters. Can. J. Zool. 76:1456-1471. | Ford et al 1998 z98-089 |
| NMFS_0022879.pdf | NMFS_0022892 | Goniea, T.M., M.L. Keefer, T.C. Bjornn, C.A. Peery, D.H. Bennett, and L.C. Stuehrenberg. 2006. Behavioral thermoregulation and slowed migration by adult fall Chinook salmon in response to high Columbia River water temperatures. Transactions of the American Fisheries Society 135(2):408-419. | Goniea et al 2006 fall chinook migration delay |
| NMFS_0022893.pdf | NMFS_0023341 | Bain, D. 1990. Examining the validity of inferences drawn from photo-identification data, with special reference to studies of the killer whale (Orcinus orca) in British Columbia. Report of the International Whaling Commission, Special Issue 12:93-100. | Bain 1990 Hammond_Mizroch_Donovan_RIWC_Special_Issue12_1990 |
| NMFS_0023342.pdf | NMFS_0023397 | Schreck, C. B., J. C. Snelling, R. E. Ewing, C. S Bradford, L. E. Davis, and C. H. Slater. 1994. Migratory behavior of adult spring Chinook salmon in the Willamette River and its tributaries. Oregon Cooperative Fish and Wildlife Research Unit for Bonneville Power Administration, Division of Fish and Wildlife. Report DOE/BP-92818-4. Portland, Oregon. | Schreck 1994 Chinook Willamette |
| NMFS_0023398.pdf | NMFS_0023411 | Wimberly, M.C., T.A. Spies, C.J. Long, and C. Whitlock. 2000. Simulating historical variability in the amount of old forests in the Oregon Coast Range. Conservation Biology 14(1):167-180. | Wimberly et al 2000 Conservation Biology - 2001 - Wimberly |
| NMFS_0023412.pdf | NMFS_0023860 | Bigg, M.A., P.F. Olesiuk, G.M. Ellis, J.K.B. Ford, and K.C. Balcomb. 1990. Social organization and genealogy of resident killer whales (Orcinus orca) in the coastal waters of British Columbia and Washington State. Report of the International Whaling Commission, Special Issue 12:383-405. | Bigg et al 1990 in Hammond_Mizroch_Donovan_RIWC_Special_Issue12_1990 |
| NMFS_0023861.pdf | NMFS_0023872 | O'Hara, T. M., P. F. Hoekstra, C. Hanns, S. M. Backus, and D. C. G. Muir. 2005. Concentrations of selected persistent organochlorines contaminants in store-bought foods from northern Alaska. International Journal of Circumpolar Health 64(4):303-313 | Ohara et al 2005 Concentrations of selected persistent organochlorine contaminants in store bought foods from northern Alaska |
| NMFS_0023873.pdf | NMFS_0024242 | Spence, B.C., G.A. Lomnicky, R.M. Hughes, and R.P. Novitzki. 1996. An ecosystem approach to salmonid conservation. ManTech Environmental Research Services, Inc. Corvallis, Oregon. National Marine Fisheries Service, Portland, Oregon. | Spence et al 1996 |
| NMFS_0024243.pdf | NMFS_0024312 | NMFS (National Marine Fisheries Service). 2011d. Southern resident killer whales (Orcinus orca) 5-year review: summary and evaluation. National Marine Fisheries Service, Northwest Region. Seattle. January. | NMFS 2011d srkw-status_review-2011 |
| NMFS_0024313.pdf | NMFS_0024322 | Hanson, M.B., C.K. Emmons, E.J. Ward, J.A. Nystuen, and M.O. Lammers. 2013. Assessing the coastal occurrence of endangered killer whales using autonomous passive acoustic recorders. J. Acoust. Soc. Am. 134:3486-3495. | Hanson et al 2013 |
| NMFS_0024323.pdf | NMFS_0024344 | Durban, J., H. Fearnbach, D. Ellifrit, and K. Balcomb. 2009. Size and body condition of southern resident killer whales. Contract report to National Marine Fisheries Service, order no. AB133F08SE4742. February. | Durban et al 2009 Size and Body Condition of SRKW |
| NMFS_0024345.pdf | NMFS_0024422 | Crozier, L.G., B.J. Burke, B.P. Sandford, G.A. Axel, and B.L. Sanderson. 2014. Adult Snake River sockeye salmon passage and survival within and upstream of the FCRPS. Report of the National Marine Fisheries Service to the U.S. Army Corps of Engineers. Portland, Oregon. | Crozier et al 2014 32717 |

| | | | |
|---|---|---|---|
| NMFS_0024423.pdf | NMFS_0024441 | Silver, S.J., C.E. Warren, and P. Doudoroff. 1963. Dissolved oxygen requirements of developing steelhead trout and chinook salmon embryos at different water velocities. Transactions of the American Fisheries Society 92(4):327-343. | Silver et al 1963 igdo |
| NMFS_0024442.pdf | NMFS_0024587 | ISAB (Independent Scientific Advisory Board) (editor). 2007. Climate change impacts on Columbia River Basin fish and wildlife. In: climate change report, ISAB 2007-2. Independent Scientific Advisory Board, Northwest Power and Conservation Council. Portland, Oregon. | ISAB 2007_2 |
| NMFS_0024588.pdf | NMFS_0024603 | USDC. 2010. Endangered and threatened wildlife and plants, final rulemaking to establish take prohibitions for the threatened southern distinct population segment of North American green sturgeon. U.S. Department of Commerce, National Marine Fisheries Service. Federal Register 75(105):30714-30728. | USDC 2010 Final Rule Take Prohibitions Southern DPS Green Sturgeon 05-6611 |
| NMFS_0024604.pdf | NMFS_0024614 | Zabel, R.W., M.D. Scheuerell, M.M. McClure, and J.G. Williams. 2006. The interplay between climate variability and density dependence in the population viability of Chinook salmon. Conservation Biology 20(1):190-200 | Zabel et al 2006 Conservation Biology - 2006 - ZABEL |
| NMFS_0024615.pdf | NMFS_0024626 | Parente, W.D, and W.J. Ambrogetti. 1970. Survival of eulachon eggs (Thaleichthys pacificus) at different water temperatures. Prepublication copy, not for citation; for review by Technical Advisory Committee, Columbia River Thermal Effects Study. Bureau of Commercial Fisheries, Biological Laboratory, Seattle. | Parente and Ambrogetti 1970 eulachon eggs temperature |
| NMFS_0024627.pdf | NMFS_0024670 | Fuhrer, G.J., J.L. Morace, H.M. Johnson, J.F. Rinella, J.C. Ebbert, S.S. Embrey, I.R. Waite, K.D. Carpenter, D.R. Wise, and C.A. Hughes. 2004. Water quality in the Yakima basin, Washington, 1999-2000. U.S. Department of the Interior, U.S. Geological Survey Circular 1237, water research investigations report 03-4026, Portland, Oregon. | Fuhrer et al 2004 Circular1237 |
| NMFS_0024671.pdf | NMFS_0024747 | Holt, M.M. 2008. Sound exposure and southern resident killer whales (Orcinus orca): a review of current knowledge and data gaps. NOAA Technical Memorandum NMFS-NWFSC-89, U.S. Department of Commerce, Seattle. | Holt 2008 noaa_3541_DS1 |
| NMFS_0024748.pdf | NMFS_0024990 | Willson, M. F., R. H. Armstrong, M. C. Hermans, and K Koski. 2006. Eulachon: a review of biology and an annotated bibliography. Alaska Fisheries Science Center Processed Rep. 2006-12. U.S. Dept. Commer., AFSC, Auke Bay Laboratory, Juneau. | Willson et al 2006 Eulachon biology review |
| NMFS_0024991.pdf | NMFS_0024999 | Krahn, M.M., et al. 2007. Persistent organic pollutants and stable isotopes in biopsy samples (2004/2006) from Southern Resident killer whales. Marine Pollution Bulletin 54 (2007) 1903–1911. | Krahn et al 2007 1-s2.0-S0025326X07002846-main |
| NMFS_0025000.pdf | NMFS_0025016 | DEQ (Oregon Department of Environmental Quality). 1996. Methodologies and quality assurance procedures for collecting dissolved oxygen concentration data in surface water. Guidance document. Prepared by Laboratory Division, Oregon Department of Environmental Quality, Portland | DEQ 1996 Guidance |
| NMFS_0025017.pdf | NMFS_0025034 | Gustafson, R.G., M.J. Ford, P.B. Adams, J.S. Drake, R.L. Emmett, K.L. Fresh, M. Rowse, E.A.K. Spangler, R.E. Spangler, D.J. Teel, and M.T. Wilson. 2011. Conservation status of eulachon in the California Current. Fish and Fisheries 13(2):121-138. | Gustafson 2012 Fish and Fisheries |
| NMFS_0025035.pdf | NMFS_0025375 | Myers, J.M., C. Busack, D. Rawding, A.R. Marshall, D.J. Teel, D.M. Van Doornik, and M.T. Maher. 2006. Historical population structure of Pacific salmonids in the Willamette River and lower Columbia River basins. U.S. Department of Commerce. NOAA Technical Memorandum NMFS-NWFSC-73. 311 p. | Myers et al 2006 Will-LCR populations with life histories |
| NMFS_0025376.pdf | NMFS_0025650 | Busby, P.J., T.C. Wainwright, G.J. Bryant, L. Leirheimer, R.S. Waples, F.W. Waknitz, and I.V. Lagomarsino. 1996. Status review of west coast steelhead from Washington, Idaho, Oregon, and California. U.S. Dep. Commer., NOAA Tech. Memo. NMFS-NWFSC-27. 281 p. | Busby et al 1996 noaa_2986_DS1 |

| | | | |
|---|---|---|---|
| NMFS_0025651.pdf | NMFS_0025756 | Williams, T.H., S.T. Lindley, B.C. Spence, and D.A. Boughton. 2011. Status review update for Pacific salmon and steelhead listedListed under the Endangered Species Act: southwest. National Marine Fisheries Service, Southwest Fisheries Science Center, Fisheries Ecology Division. Santa Cruz, California. | Williams 2011 SONCC 5-year update |
| NMFS_0025757.pdf | NMFS_0025767 | High, B., C.A. Peery, and D.H. Bennett. 2006. Temporary staging of Columbia River summer steelhead in coolwater areas and its effect on migration rates. Transactions of the American Fisheries Society 135:519-528. | High et al 2006 steelhead refugia CR |
| NMFS_0025768.pdf | NMFS_0025772 | Hites, R.A., J.A. Foran, S.J. Schwager, B.A. Knuth, M.C. Hamilton, and D.O. Carpenter. 2004b. Global assessment of polybrominated diphenyl ethers in farmed and wild salmon. Environmental Science and Technology 38:4545-4949. | Hites et al 2004b es049548m |
| NMFS_0025773.pdf | NMFS_0025809 | Geraci, J.R., and D. J. St. Aubin (editors). 1990. Sea mammals and oil: confronting the risks. Academic Press, New York | Geraci and Aubin 1990 16583 |
| NMFS_0025810.pdf | NMFS_0026271 | ODFW and NMFS. 2011. Upper Willamette River conservation and recovery plan for Chinook salmon and steelhead. Oregon Department of Fish and Wildlife and National Marine Fisheries Service, Northwest Region. Seattle. | ODFW and NMFS 2011 Willamette chinook and steelhead-final-plan |
| NMFS_0026272.pdf | NMFS_0026501 | NMFS (National Marine Fisheries Service). 2015b. Proposed ESA recovery plan for Oregon Coast coho salmon (Oncorhynchus kisutch). National Marine Fisheries Service, West Coast Region. Portland, Oregon. | NMFS 2015b Reco Plan for OC Coho noaa_15986_DS1 |
| NMFS_0026502.pdf | NMFS_0026567 | Schroeder, R.K., Kenaston, K.R., and McLaughlin, L.K. 2006-2007 Progress Reports, Spring Chinook Salmon in the Willamette and Sandy Rivers. ODFW. | Schroder et al 2007 Willamette progress reports |
| NMFS_0026568.pdf | NMFS_0026692 | Fresh, K.L., E. Casillas, L.L. Johnson, and D.L. Bottom. 2005. Role of the estuary in the recovery of Columbia River Basin salmon and steelhead: an evaluation of the effects of selected factors on salmonid population viability. U.S. Department of Commerce. NOAA Technical Memorandum NMFS-NWFSC-69. 105 p. | Fresh et al 2005 CR estuary |
| NMFS_0026693.pdf | NMFS_0026719 | NMFS (National Marine Fisheries Service). 2013b. Federal recovery outline, Pacific eulachon southern distinct population segment. National Marine Fisheries Service, Northwest Region. Seattle. | NMFS 2013b eulachon_recovery_outline_070113 |
| NMFS_0026720.pdf | NMFS_0026727 | Au, W.L., J.K. Horne, and C. Jones. 2010. Basis of acoustic discrimination of Chinook salmon from other salmons by echolocating Orcinus orca. Journal of the Acoustical Society of America 128(4):2225-2232. | Au et al 2010 salmon |
| NMFS_0026728.pdf | NMFS_0026829 | Cuffney, T. R., M. R. Meador, S. D. Porter, and M. E. Gurtz. 1997. Distribution of fish, benthic invertebrate, and algal communities in relation to physical and chemical conditions, Yakima River Basin, Washington 1990. U.S. Geological Survey, Water Resources Investigation Report 96-4280. Raleigh, North Carolina. | Cuffney et al 1997 Report 96-4280 |
| NMFS_0026830.pdf | NMFS_0026841 | Woodward, D. F., W. G. Brumbaugh, A. J. DeLonay, E. E. Little, and C. E. Smith. 1994. Effects of rainbow trout fry of a metals-contaminated diet of benthic invertebrates from the Clark Fork River, Montana. Transactions of the American Fisheries Society 123:51-62. | Woodward et al 1994 Trans Am Fish Soc - January 1994 - Woodward |
| NMFS_0026842.pdf | NMFS_0026889 | Naughton, G.P., C.C. Caudill, T.S.labough, M.L. Keefer, M.J. Knoff, and M.A. Jepson. 2012. Migration behavior and spawning success of spring Chinook salmon in Fall Creek and the North Fork Middle Fork Willamette River: relationships among fate, fish condition, and environmental factors, 2011. Technical Report 2012-2. University of Idaho, Moscow. | Naughton et al 2012 Willamette Chinook |

| | | | |
|---|---|---|---|
| NMFS_0026890.pdf | NMFS_0027266 | Gustafson, R.G., M.J. Ford, D. Teel, and J.S. Drake. 2010. Status review of eulachon (Thaleichthys pacificus) in Washington, Oregon, and California. U.S. Department of Commerce. NOAA Technical Memorandum NMFS-NWFSC-105. 360 p. | Gustafson 2010 status review |
| NMFS_0027267.pdf | NMFS_0027330 | Stanford, J. A., F. R. Hauer, S. V. Gregory, and E. B. Synder. 2005. Columbia River basin. P. 591-653 in A. C. Benke and C. E. Cushing (editors). Rivers of North America. Elsevier Academic Press, Burlington, Massachusetts. | Stanford et al 2005 221743346 |
| NMFS_0027331.pdf | NMFS_0027388 | Hay, D.E., P.B. McCarter, R. Joy, M. Thompson, and K. West. 2002. Fraser River eulachon biomass assessments and spawning distributions: 1995-2002. PSARC Working Paper P2002-08. 60 p. | Hay et al 2002 Fs70-5-2002-117-eng |
| NMFS_0027389.pdf | NMFS_0027632 | EPA. 2013. Biological evaluation of the revised oregon water quality standards for temperature and intergravel dissolved oxygen. U.S. Environmental Protection Agency, Region 10. Seattle. Amended November 4. | EPA 2013 EPA_BE_Oregon_Temp_11_4_13_final |
| NMFS_0027633.pdf | NMFS_0028063 | NMFS (National Marine Fisheries Service). 2015a. ESA recovery plan for Snake River sockeye salmon (Oncorhynchus nerka). National Marine Fisheries Service, West Coast Region. Portland, Oregon. | NMFS 2015a Reco Plan SNS noaa_16001_DS1 |
| NMFS_0028064.pdf | NMFS_0028181 | Mongillo, T.M., G.M. Ylitalo, L.D. Rhodes, S.M. O'Neill, D.P. Noren, and M.B. Hanson. In prep. Exposed to a mixture of toxic chemicals: implications to the health of the endangered southern resident killer whale. NOAA Technical Memorandum. | Mongillo et al in prep (final 2016) noaa_12818_DS1 |
| NMFS_0028182.pdf | NMFS_0028193 | Quinn, T.P., S. Hodgson, and C. Peven. 2007. Temperature, flow, and the migration of adult sockeye salmon (Oncorhynchus nerka) in the Columbia River. Canadian Journal of Fisheries and Aquatic Sciences 54:1349-1360. | Quinn et al 2007.sockeye migration |
| NMFS_0028194.pdf | NMFS_0028208 | Barbieri, M.M., S. Raverty, M.B. Hanson, S. Venn-Watson, J.K.B. Ford, and J.K. Gaydos. Spatial and temporal analysis of killer whales (Orcinus orca) strandings in the North Pacific Ocean and the benefits of a coordinated stranding response protocol. Marine Mammal Science 29:E448-E462 | Barberi 2013 Marine Mammal Science - 2013 - Barbieri |
| NMFS_0028209.pdf | NMFS_0028221 | Davenport, J. and A. Stene. 1986. Freezing resistance, temperature and salinity tolerance in eggs, larvae and adults of capelin, Mallotus villosus, from Balsfjord. Journal of the Marine Biological Association of the U.K. 66(01):145-157. | Davenport and Stene 1986 capelin_1986 |
| NMFS_0028222.pdf | NMFS_0028235 | Keefer, M.L., C.A. Peery, and B. High. 2009. Behavioral thermoregulation and associated mortality trade-offs in migrating adult steelhead (Oncorhynchus mykiss): variability among sympatric populations. Can. J. Fish. Aquat. Sci. 66:1734-1747. | Keefer et al 2009 steelhead migr refugia tradeoffs |
| NMFS_0028236.pdf | NMFS_0028738 | NMFS (National Marine Fisheries Service). 2013a. ESA recovery plan for lower Columbia River coho salmon, lower Columbia River Chinook salmon, Columbia River chum salmon, and Lower Columbia River steelhead. National Marine Fisheries Service, Northwest Region. Seattle. | NMFS 2013a LCR_recovery_plan_june_2013 |
| NMFS_0028739.pdf | NMFS_0028921 | Ferguson, J.W., G.M. Matthews, R.L. McComas, R.F. Absolon, D.A. Brege, M.H. Gessel, and L.G. Gilbreath. 2005. Passage of adult and juvenile salmonids through Federal Columbia River power system dams. U.S. Department of Commerce, NOAA Technical Memorandum NMFS-NWFSC-64. 160 p. | Ferguson et al 2005 fishpassagecolumbiariver.NOAATechMemo64 |
| NMFS_0028922.pdf | NMFS_0028938 | O'Neill, S. M., J. E. West, and J. C. Hoeman. 1998. Spatial trends in the concentration of polychlorinated biphenyls (PCBs) in Chinook (Oncorhynchus tshawytscha) and coho salmon (O. kisutch) in Puget Sound and factors affecting PCB accumulation: results from the Puget Sound Ambient Monitoring Program. P. 312-328 in: Puget Sound Research 1998 Proceedings. Puget Sound Water Quality Action Team. Seattle. | ONeill et al 1998 wdfw01031 |

| | | | |
|---|---|---|---|
| NMFS_0028939.pdf | NMFS_0028958 | Vaux, W.G. 1962. Interchange of stream and intragravel water in a salmon spawning riffle. Special Scientific Report – Fisheries No. 405. U.S. Dept. of the Interior, Fish and Wildlife Service. 11 p. | Vaux 1962 SSRF405 |
| NMFS_0028959.pdf | NMFS_0029109 | Mearns, A. J., M. B. Matta, D. Simecek-Beatty, M. F. Buchman, G. Shigenaka, and W. A. Wert. 1988. PCB and chlorinated pesticide contamination in U.S. fish and shellfish: a historical assessment report. NOAA Technical Memorandum NOS OMA 39. Seattle. | Mearns 1988 noaa_2830_DS1 |
| NMFS_0029110.pdf | NMFS_0029130 | NWPPC (Northwest Power Planning Council). 1986. Compilation of information on salmon and steelhead losses in the Columbia River basin. Chapter 3, Report to the Northwest Power Planning Council, Portland, Oregon. | NWPPC 1985 Ch3 |
| NMFS_0029131.pdf | NMFS_0029536 | NMFS (National Marine Fisheries Service). 2014. Final recovery plan for southern Oregon/Northern California coast coho salmon (Oncorhynchus kisutch). National Marine Fisheries Service. Arcata, California. | NMFS 2014 SONCC coho plan chapters 1-6 |
| NMFS_0029537.pdf | NMFS_0029821 | Chapman, D.W. and K.P. McLeod. 1987. Development of criteria for fine sediment in the Northern Rockies ecoregion. Final Report. EPA contract no. 68-01-6986. | Chapman and McLeod 1985 P100N580 |
| NMFS_0029822.pdf | NMFS_0030404 | NOAA Fisheries. 2005. Assessment of NOAA Fisheries' critical habitat analytical review teams for 12 evolutionarily significant units of West Coast salmon and steelhead. National Marine Fisheries Service, Protected Resources Division. Portland, Oregon | NOAA Fisheries 2005 CH for 12 ESUs WC salmon and steelhead noaa_18667_DS1 |
| NMFS_0030405.pdf | NMFS_0030417 | Hardell S., H. Tilander, G. Welfinger-Smith, J. Burger, and D.O. Carpenter. 2010. Levels of polychlorinated biphenyls (PCBs) and three organochlorine pesticides in fish from the Aleutian Islands of Alaska. PLoS One 5:e12396. | Hardell et al 2010 PCBs _ PLOS ONE |
| NMFS_0030418.pdf | NMFS_0030427 | Fagen, W. F., and E. E. Holmes. 2006. Quantifying the extinction vortex. Ecology Letters 9:51-60. | Fagan and Holmes 2005 Ecology Letters - 2005 - Fagan |
| NMFS_0030428.pdf | NMFS_0030608 | Lister, D.B., L.M. Thorson, and I. Wallace. 1981. Chinook and coho salmon escapements and coded-wire tag returns to the Cowichan-Koksilah river system, 1976-1979. Can. Manuscript Rep. Fish. Aquat. Sci. 1608. 168 p. | Lister et al 1981 |
| NMFS_0030609.pdf | NMFS_0030646 | Sauter, S.T., J. McMillan, and J. Dunham. 2001. Issue paper 1: Salmonid behavior and water temperature. EPA-910-01-001. U.S. Environmental Protection Agency, Region 10, Seattle, Washington. 36 p. | Sauter et al 2001-Behavior |
| NMFS_0030647.pdf | NMFS_0030747 | Escapement and Productivity of Spring Chinook and Summer Steelhead in the John Day River Basin | Schultz.et.al.2006 Chinook steelhead JDR |
| NMFS_0030748.pdf | NMFS_0030766 | Rombaugh, P.J. 1986. Mathematical model for predicting the DO requirements of steelhead (Salmo gairdneri) embryos and alevins in hatchery incubators. Aquaculture 59:119-137. | Rombaugh 1986 1381351 |
| NMFS_0030767.pdf | NMFS_0031057 | McCullough, D.A. 1999. A review and synthesis of effects of alterations to the water temperature regime on freshwater life stages of salmonids, with special reference to Chinook salmon. Prepared for the U.S. Environmental Protection Agency, Region 10, Seattle. 279 p | McCullough 1999 AR025543 |

| | | | |
|---|---|---|---|
| NMFS_0031058.pdf | NMFS_0031217 | Crawford, B.A. and S. Rumsey. 2011. Guidance for monitoring recovery of salmon and steelhead listed under the federal Endangered Species Act (Idaho, Oregon, and Washington). National Marine Fisheries Service, Northwest Region. Seattle. 117 p. plus appendices | Crawford and Rumsey 2011 Guid_Monit_Rcvry_Salmn_Stlhd_2011 |
| NMFS_0031218.pdf | NMFS_0031226 | Farag, A.M., et al. 1994. Physiological changes and tissue metal accumulation in rainbow trout exposed to foodborne and waterborne metals. Environmental Toxicology and Chemistry Vol 13 No 12 pp 2021-2029. | Farag 1994 28239 |
| NMFS_0031227.pdf | NMFS_0031451 | Wainwright, T.C., M.W. Chilcote, P.W. Lawson, T.E. Nickelson, C.W. Huntington, J.S. Mills, K.M.S. Moore, G.H. Reeves, H.A. Stout, and L.A. Weitkamp. 2008. Biological recovery criteria for the Oregon Coast coho salmon evolutionarily significant unit. U.S. Department of Commerce. Seattle. NOAA Technical Memorandum NMFS-NWFSC-91. 199 p. | Wainwright et al 2008 Recovery Criteria OC Coho |
| NMFS_0031452.pdf | NMFS_0031492 | ODFW (Oregon Department of Fish and Wildlife). 2002. 1:24K Fish habitat distribution development project procedures manual. Oregon Department of Fish and Wildlife, Salem. Available at https://nrimp.dfw.state.or.us/nrimp/24k/docs/complete_manual.pdf (accessed November 23, 2014). | ODFW 2002 complete_manual |
| NMFS_0031493.pdf | NMFS_0031803 | West, J., S. O'Neil, G. Lippert, and S. Quinnell. 2001. Toxic contaminants in marine and anadromous fishes from Puget Sound, Washington: results of the Puget Sound Ambient Monitoring Program Fish Component, 1989-1999. August, 2001. Washington Department of Fish and Wildlife, Olympia | West et al 2001 wdfw01026 |
| NMFS_0031804.pdf | NMFS_0031981 | McElhany, P., C. Busack, M. Chilcote, S. Kolmes, B. McIntosh, J. Myers, D. Rawding, A. Steel, C. Steward, D. Ward, T. Whitesel, and C. Willis. 2006. Revised viability criteria for salmon and steelhead in the Willamette and Lower Columbia basins. Review draft. Willamette/Lower Columbia Technical Recovery Team and Oregon Department of Fish and Wildlife. 178 p. | McElhany et al 2006 Revised_WLC_Viability_Criteria_Draft _Apr_2006 |
| NMFS_0031982.pdf | NMFS_0031990 | Ward, E. J., E. E. Holmes, and K. C. Balcomb. 2009. Quantifying the effects of prey abundance on killer whale reproduction. Journal of Applied Ecology 46:632-640. | Ward et al 2009 Journal of Applied Ecology - 2009 - Ward |
| NMFS_0031991.pdf | NMFS_0032009 | Yearsley, J.R. 2009. A semi-Lagrangian water temperature model for advection-dominated river systems. Water Resources Research 45, W12405, doi:10.1029/2008WR007629. | Yearsley 2009 RBM10 Model |
| NMFS_0032010.pdf | NMFS_0032057 | Ford, J.K.B., B.M. Wright, G.M. Ellis, and J.R. Candy. 2010a. Chinook salmon predation by resident killer whales: seasonal and regional selectivity, stock identity of prey, and consumption rates. Department of Fisheries and Oceans, Canadian Science Advisory Secretariat Research Document 2009/101. | Ford et al 2010a AR031671 |
| NMFS_0032058.pdf | NMFS_0032095 | Bush et al. 2008. A comparison of the viability criteria developed for management of ESA-listed Pacific salmon and steelhead. NMFS-NWFSC | Busch et al 2008 |
| NMFS_0032096.pdf | NMFS_0032103 | Ford, J.K.B. 2002. Killer whale Orcinus orca. P. 669-676 in W.F. Perrin, B. Würsig, and J.G. M. Thewissen (editors). Encyclopedia of marine mammals. Academic Press, San Diego. | Ford 2002 Encyclopedia_of_marine_mammals |
| NMFS_0032104.pdf | NMFS_0032111 | Shaw, S. D., D. Brenner, M. L. Berger, D. O. Carpenter, C-S. Hong, and K. Kannan. 2006. PCBs, PCDD/Fs, and organochlorine pesticides in farmed Atlantic salmon from Maine, eastern Canada and Norway, and wild salmon from Alaska. Environmental Science and Technology 40:5347–5354. | Shaw et al 2006 es061006c |
| NMFS_0032112.pdf | NMFS_0032118 | Laetz, C. A., et al. 2014. Elevated temperatures increase the toxicity of pesticide mixtures to juvenile coho salmon. Aquatic Toxicology 146 (2014) 38–44. | Laetz et al 2014 Temp and pesticides |

| | | | |
|---|---|---|---|
| NMFS_0032119.pdf | NMFS_0032127 | McElhany P, Chilcote M, Myers J, Beamesderfer R. 2007. Viability status of Oregon salmon and steelhead populations in the Willamette and Lower Columbia basins Part 3: Columbia River chum. Report prepared for the Oregon Department of Fish and Wildlife and National Marine fisheries Service. | McElhany et al 2007_columbia_river_chum |
| NMFS_0032128.pdf | NMFS_0032517 | NMFS (National Marine Fisheries Service). 2008c. Endangered Species Act – section 7 consultation final biological opinion and Magnuson-Stevens Fishery Conservation and Management Act essential fish habitat consultation. Consultation on the implementation of the National Flood Insurance program in the state of Washington phase one document – Puget Sound region. National Marine Fisheries Service, Northwest Region. Seattle. September 22. | NMFS 2008c SEPT2008 |
| NMFS_0032518.pdf | NMFS_0032520 | Barker, S.L., D.W. Townsend, and J.S. Hacunda. 1981. Mortalities of Atlantic herring, Clupea h. harengus, smooth flounder, Liopsetta putnami, and rainbow smelt, Osmerus mordax, larvae exposed to acute thermal shock. Fishery Bulletin 79(1):198-200. | Barker et al 1981_rainbow smelt larvae |
| NMFS_0032521.pdf | NMFS_0032573 | McCullough, D.A. Are coldwater fish populations of the United States actually being protected by temperature standards? Freshwater Reviews 3(2):147-199. | McCullough 2010 |
| NMFS_0032574.pdf | NMFS_0032681 | CBD (Center for Biological Diversity). 2001. Petition to list the southern resident killer whale (Orcinus orca) as an endangered species under the Endangered Species Act. | CBD 2001 Petition to List SRKW on ESA |
| NMFS_0032682.pdf | NMFS_0033016 | EPA (Environmental Protection Agency). 1998. Biological assessment of the revised Oregon water quality standards for dissolved oxygen, temperature, and pH. EPA Region 10, Seattle. | EPA 1998 BA for Revised OR WQS for DO Temp and pH P100OM8J |
| NMFS_0033017.pdf | NMFS_0033020 | Hanson, B., J. Hempelmann-Halos, and D. Van Doornik. 2010b. Species and stock identification of scale/tissue samples from southern resident killer whale predation events collected off the Washington coast during PODs 2009 cruise on the McArthur II. Unpublished memorandum. March 16. | Hanson et al 2010b PODs 2009 Cruise Memo |
| NMFS_0033021.pdf | NMFS_0033271 | NMFS (National Marine Fisheries Service). 2008a. Recovery plan for southern resident killer whales (Orcinus orca). National Marine Fisheries Service, Northwest Regional Office. Seattle. | NMFS 2008a Reco Plan for SRKW noaa_15975_DS1 |
| NMFS_0033272.pdf | NMFS_0033309 | Davis, J.C. 1975. Minimal dissolved oxygen requirements of aquatic life with emphasis on Canadian species: a review. Journal of the Fisheries Research Board of Canada 32:2295-2332. | Davis 1975 Oxygen |
| NMFS_0033310.pdf | NMFS_0033323 | Fernald, A.G., P.J. Wigington, and D.H. Landers. 2001. Transient storage and hyporheic flow along the Willamette River, Oregon: field measurements and model estimates. Water Resources Research 37(6):1681-1694. | Fernald 2001 Water Resources Research - 2001 - Fernald |
| NMFS_0033324.pdf | NMFS_0033607 | EPA. 2002. Columbia River basin fish contaminant survey 1996-1998. EPA 901-R-02-006. Seattle. | EPA 2002 columbia_fish_contaminant_survey_1996-1998 901-R-02-006 |
| NMFS_0033608.pdf | NMFS_0033634 | Nakamoto, R.J., T.T. Kisanuki, and G.H. Goldsmith. 1995. Age and growth of Klamath River green sturgeon (Acipenser medirostris). Project # 93-FP-13. U.S. Fish and Wildlife Service. 20 p. | Nakomoto et al 1995 Klamath River |
| NMFS_0033635.pdf | NMFS_0033643 | Sowden, T.K. and G. Power. 1985. Prediction of rainbow trout embryo survival in relation to groundwater seepage and particle size of spawning substrates. Transactions of the American Fisheries Society 114:804-812. | Sowden and Power 1985 Trans Am Fish Soc - November 1985 - Sowden |

| | | | |
|---|---|---|---|
| NMFS_0033644.pdf | NMFS_0033652 | Coutant, C.C. 1973. Effects of thermal shock on vulnerability of juvenile salmonids to predation. J. Fish. Res. Bd. Canada 30:965-973. | Coutant 1973 f73-157 |
| NMFS_0033653.pdf | NMFS_0033662 | Keefer, M.L., C.A. Peery, and M.J. Heinrich. 2008. Temperature mediated en route migration mortality and travel rates of endangered Snake River sockeye salmon. Ecol. Freshwat. Fish 17(1):136-145. | Keefer et al 2008 SNR sockeye |
| NMFS_0033663.pdf | NMFS_0033712 | NWPPC (Northwest Power Planning Council). 1986. Compilation of information on salmon and steelhead losses in the Columbia River basin. Chapter 4, Report to the Northwest Power Planning Council, Portland, Oregon. | NWPPC 1985 Ch4 |
| NMFS_0033713.pdf | NMFS_0033762 | DeHart, K.B., I.A. Tattam, J.R. Ruzycki, and R.W. Carmichael. 2012. Productivity of spring Chinook salmon and summer steelhead in the John Day River basin. Annual technical report, contract period: February 1, 2011 – January 31, 2012. Oregon Department of Fish and Wildlife. BPA project number 1998-016-00, contract number 00051809. | DeHart et al 2012 John Day fish migrations |
| NMFS_0033763.pdf | NMFS_0034109 | PFMC (Pacific Fisheries Management Council). 2011. Review of 2010 ocean salmon fisheries. Pacific Fishery Management Council. Portland, Oregon. February. | PFMC 2011 review-of-2010-ocean-salmon-fisheries |
| NMFS_0034110.pdf | NMFS_0034146 | McCarter, P.B., and D.Hay. 2003. Eulachon embryonic egg and larval outdrift sampling manual for ocean and river surveys. Can. Tech. Rep. Fish. Aquat. Sci. 2451. | McCarter and Hay 2003 |
| NMFS_0034147.pdf | NMFS_0034154 | Ewald, G., P. Larsson, H. Linge, L. Okla, and N. Szarzi. 1998 Biotransport of organic pollutants to an inland Alaska Lake by migrating sockeye salmon (Oncorhynchus nerka). Arctic 51(1):40-47. | Ewald et al 1998 admin~,+Arctic51-1-40 |
| NMFS_0034155.pdf | NMFS_0034218 | USDC. 2013c. Endangered and threatened species; designation of critical habitat for Lower Columbia River coho salmon and Puget Sound steelhead; Proposed rule. U.S Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service. Federal Register 78(9):2726-2796. | USDC 2013c Federal Register~, Volume 78 Issue 9 (Monday~, January 14~, 2013) |
| NMFS_0034219.pdf | NMFS_0034234 | NMFS (National Marine Fisheries Service). 2011c. 2011 Report to Congress: Pacific Coastal Salmon Recovery Fund FY 2000 – 2010. National Marine Fisheries Service, Northwest Region. Portland, Oregon. | NMFS 2011c Salmon-report-to-congress |
| NMFS_0034235.pdf | NMFS_0034242 | Holt, M.M., D.P. Noren, and C.K. Emmons. 2011. Effects of noise levels and call types on the source levels of killer whale calls. J. Acoust. Soc. Am. 130:3100-3106. | Holt et al 2011_Effectsofnoiselevelsandcalltypesonthesourcelevelsofkillerwhalecalls |
| NMFS_0034243.pdf | NMFS_0034301 | NMFS (National Marine Fisheries Service). 2011a. 5-year review: summary and evaluation of Lower Columbia River Chinook, Columbia River chum, Lower Columbia River coho, and Lower Columbia River steelhead. National Marine Fisheries Service, Northwest Region. Portland, Oregon. | NMFS 2011a 5yr Review LCR Chinook~, CR Chum~, LCR Coho~, LCR Steelhead noaa_20276_DS1 |
| NMFS_0034302.pdf | NMFS_0034315 | Arntzen E.V., D.R. Geist, K.J. Murray, J .Vavrinec, III, E.M. Dawley, and D.E. Schwartz. 2009. Influence of the hyporheic zone on supersaturated gas exposure to incubating chum salmon. North American Journal of Fisheries Management 29(6):1714-1727. | Arntzen 2009 N American J Fish Manag |
| NMFS_0034316.pdf | NMFS_0034319 | Wedemeyer, G. 1973. Some physiological aspects of sublethal heat stress in the juvenile steelhead trout (Salmo gairdneri) and coho salmon (Oncorhynchus kisutch). J. Fish. Res. Bd. Canada 30:831-834. | |

| | | | |
|---|---|---|---|
| NMFS_0034320.pdf | NMFS_0034331 | Fiedler, P. C. and R. M. Laurs. 1990. Variability of the Columbia River plume observed in visible and infrared satellite imagery. International Journal of Remote Sensing 11(6):999-1010. | Fiedler and Laurs 1990 |
| NMFS_0034332.pdf | NMFS_0034355 | Dunham, J., J. Lockwood, and C. Mebane. 2001. Salmonid distribution and temperature. Issue Paper 2. Prepared as part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project. EPA-910-D-01-002. U.S. Environmental Protection Agency, Region 10, Seattle. 22 p. | Dunham et al 2001 distribution |
| NMFS_0034356.pdf | NMFS_0034363 | deBruyn A.M. H., M.G. Ikonomou, and F.A.P.C. Gobas. 2004. Magnification and toxicity of PCBs, PCDDs, and PCDFs in upriver-migrating Pacific salmon. Environ. Sci. Technol. 38:6217-6224. | deBruyn et al 2004 es049607w |
| NMFS_0034364.pdf | NMFS_0034800 | ODFW. 2010. Lower Columbia River conservation and recovery plan for Oregon populations of salmon and steelhead. Oregon Department of Fish and Wildlife, Salem | ODFW 2010 34154 |
| NMFS_0035047.pdf | NMFS_0035141 | NMFS. 2004 Status Review of Southern Resident Killer Whales (Orcinus orca) under the Endangered Species Act. NOAA Technical Memorandum NMFS-NWFSC-62. | Krahn et al 2004 noaa_17424_DS1 |
| NMFS_0035142.pdf | NMFS_0035400 | Stout, H.A., P.W. Lawson, D.L. Bottom, T.D. Cooney, M.J. Ford, C.E. Jordan, R.J. Kope, L.M. Kruzic, G.R. Pess, G.H. Reeves, M.D. Scheuerell, T.C. Wainwright, R.S. Waples, E. Ward, L.A. Weitkamp, J.G. Williams, and T.H. Williams. 2012. Scientific conclusions of the status review for Oregon Coast coho salmon (Oncorhynchus kisutch). U.S. Department of Commerce. NOAA Technical Memorandum NMFS-NWFSC-118. 242 p | Stout et al 2012 1916_08132012_121939_SROregonCohoTM118WebFinal |
| NMFS_0035401.pdf | NMFS_0035475 | NMFS (National Marine Fisheries Service). 1999. Biological and conference opinion, approval of Oregon water quality standards for dissolved oxygen, temperature, and pH. National Marine Fisheries Service, Northwest Region, Seattle. July 7. | NMFS 1999 osb1999-0146_final_07-07-1999 |
| NMFS_0035476.pdf | NMFS_0035492 | Ford, M.J., M.B. Hanson, J.A. Hempelmann, K.L. Ayres, C.K. Emmons, G.S. Schorr, R.W. Baird, K.C. Balcomb, S.K. Wasser, K.M. Parsons, and K. Balcomb-Bartok. 2011a. Inferred paternity and male reproductive success in a killer whale (Orcinus orca) population. Journal of Heredity 102(5):537-553. | Ford et al 2011a esr067 |
| NMFS_0035493.pdf | NMFS_0035506 | Romano, M.D., Howell, M.D., and Rien, T.H. 2002. Use of an Artificial Substrate to Capture Eulachon (Thaleichthys pacificus) Eggs in the Lower Columbia River. ODFW and WDFW. | Romano 2002 smelt_substrate |
| NMFS_0035507.pdf | NMFS_0035674 | Storch, A.J., E.S. Van Dyke, O.P. Langness, P.E. Dionne, C.W. Wagemann, and B.J. Cady. 2014. Freshwater distribution of eulachon in Oregon and Washington. Report B, In: C. Mallette (editor). Studies of eulachon smelt in Oregon and Washington. Prepared for the National Oceanic and Atmospheric Administration, Washington, D.C., by the Oregon Department of Fish and Wildlife and the Washington Department of Fish and Wildlife. Grant No.: NA10NMF4720038. | Storch et al 2014 Report B section_6_eulachon_final_Report_2014_0922cm |
| NMFS_0035675.pdf | NMFS_0035691 | NMFS (National Marine Fisheries Service). 2012c. Characterizing the population size, structure, foraging ecology, and movement patterns of southern resident killer whales and congener ecotypes in the eastern north Pacific Ocean. Center for Whale Research. File No. 15569. June 5. | NMFS 2012c Center for Whale Research APPS_15569 |
| NMFS_0035692.pdf | NMFS_0035878 | PNERC (Pacific Northwest Ecosystem Research Consortium). 2002. Willamette River basin planning atlas: trajectories of environmental and ecological change. Institute for a Sustainable Environment, University of Oregon, Eugene. | PNERC 2002 8177 |
| NMFS_0035879.pdf | NMFS_0035991 | Williams, T.H., B.C. Spence, W. Duffy, D. Hillemeier, G. Kautsky, T.E. Lisle, M. McCain, T.E. Nickelson, E. Mora, and T. Pearson. 2008. Framework for assessing viability of threatened coho salmon in the Southern Oregon/Northern California coast evolutionarily significant unit. U.S. Department of Commerce. La Jolla, California. NOAA Technical Memorandum NMFS-SWFSC-432. 96 p | Williams et al 2008 noaa_3609_DS1 |

| | | | |
|---|---|---|---|
| NMFS_0035992.pdf | NMFS_0036271 | Osborne, R. W. 1999. A historical ecology of Salish Sea "resident" killer whales (Orcinus orca): with implications for management. Doctoral dissertation. University of Victoria, Victoria, British Columbia. | Osborne RichardW_PhD_2000 |
| NMFS_0036272.pdf | NMFS_0036290 | Gamel, C. M., R. W. Davis, J. H. M. David, M. A. Meyer, and E. Brandon. 2005. Reproductive energetics and female attendance patterns of Cape fur seals (Arctocephalus pusillus pusillus) during early lactation. American Midland Naturalist 153(1):152-170. | Gamel et al 2005 Reproductive_Energetics_and_Fe |
| NMFS_0036291.pdf | NMFS_0036300 | Bindoff, N.L., J. Willebrand, V. Artale, A. Cazenave, J. Gregory, S. Gulev, K. Hanawa, C. Le Quéré, S. Levitus, Y. Nojiri, C.K. Shum, L.D. Talley, and A. Unnikrishnan. 2007. Observations: Oceanic climate change and sea level. In: Climate Change 2007: the physical science basis. Contribution of Working Group I to the Fourth Assessment Report of the Intergovernmental Panel on Climate Change. S. Solomon, D. Qin, M. Manning, Z. Chen, M. Marquis, K.B. Averyt, M. Tignor, and H.L. Miller (editors). Cambridge University Press. Cambridge, United Kingdom and New York. | Bindoff et al 2007 in Solomon et al. 2007 IPCC4 |
| NMFS_0036317.pdf | NMFS_0036332 | Reeves, G. H., L. E. Benda, K. M. Burnett, P. A. Bisson, and J. R. Sedell. 1995. A disturbance-based approach to maintaining and restoring freshwater habitats of evolutionarily significant units of anadromous salmonids in the Pacific Northwest. American Fisheries Society Symposium 17:334-349. | Reeves et al 1995 pub3230 |
| NMFS_0036333.pdf | NMFS_0037562 | NMFS (National Marine Fisheries Service). 2008b. Supplemental comprehensive analysis of the Federal Columbia River Power System and mainstem effects of USBR Upper Snake and other tributary actions. National Marine Fisheries Service, Portland, Oregon | NMFS 2008b Supp Analysis FCRPS of USBR US and Trib Actions final-sca-2008 |
| NMFS_0037563.pdf | NMFS_0037573 | Snyder, G. R., and T. H. Blahm. 1971. Effects of increased temperature on cold-water organisms. Journal of the Water Pollution Control Federation 43(5):890-899. | Snyder _ Blahm 1971 eulachon |
| NMFS_0037574.pdf | NMFS_0037591 | Jay, D. A., J. Pan, P. M. Orton, and A. R. Horner-Devine. Asymmetry of Columbia River tidal plume fronts in an eastern boundary current regime. Journal of Marine Systems 78(3):442-459. | Jay et al 2009 |
| NMFS_0037592.pdf | NMFS_0037682 | DEQ. 2006. Chapter 3 Umpqua basin stream temperature TMDL. Oregon Department of Environmental Quality, Portland. | DEQ 2006 umpchpt3temp |
| NMFS_0037683.pdf | NMFS_0037686 | Gaydos, J.K., S. Raverty, and J. St. Leger. 2013. Killer whale strandings in the eastern north Pacific Ocean: 2005-2013. Draft report. 8 p. | Gaydos et al 2013 Killer Whale Strandings 2005-2013 Draft Report |
| NMFS_0037687.pdf | NMFS_0037696 | Tang, J., M.D. Bryant, and E.L. Brannon. 1987. Effect of temperature extremes on the mortality and development rates of coho salmon embryos and alevins. Prog. Fish-Cult. 49(3):167-174. | Tang et al 1987 thermal shock |
| NMFS_0037697.pdf | NMFS_0037783 | Hilborn, R., S.P. Cox, F.M.D. Gulland, D.G. Hankin, N.T. Hobbs, D.E. Schindler, and A.W. Trites. 2012. The effects of salmon fisheries on southern resident killer whales: final report of the independent science panel. Prepared with the assistance of D.R. Marmorek and A.W. Hall, ESSA Technologies Ltd., Vancouver, B.C. for National Marine Fisheries Service (Seattle) and Fisheries and Oceans Canada (Vancouver). 61 p. plus appendices. | Hilborn et al 2012 kw-effects_of_salmon_fisheries_on_srkw-final-rpt |
| NMFS_0037784.pdf | NMFS_0037879 | Schroeder, R.K., K.R. Kenaston and L.K. McLaughlin. 2007. Spring Chinook salmon in the Willamette and Sandy Rivers. Annual progress report, 2006-2007, F-163-R-11/12. Oregon Department of Fish and Wildlife, Salem. | Schroeder et al 2005 18729 |
| NMFS_0037880.pdf | NMFS_0037907 | Richter A., and S.A Kolmes. 2005. Maximum temperature limits for Chinook, coho, and chum salmon, and steelhead trout in the Pacific Northwest. Reviews in Fisheries Science 13:23-49. | Richter and Kolmes 2005 |

| | | | |
|---|---|---|---|
| NMFS_0037908.pdf | NMFS_0037951 | Rounds, S.A. 2007. Temperature effects of point sources, riparian shading, and dam operations on the Willamette River, Oregon. U.S. Geological Survey Scientific Investigations Report 2007-5185. 34 p. | Rounds 2007 USGS Willamette Temperature |
| NMFS_0037952.pdf | NMFS_0037960 | Gilpin, M. E., and M. E. Soule. 1986. Minimum viable populations: processes of extinction. P. 19-34 in M. E. Soule (editor). Conservation biology: the science of scarcity and diversity. Sinauer Associates, Sunderland, Massachusetts. | Gilpin and Soule 1986 2946 |
| NMFS_0037961.pdf | NMFS_0038025 | NMFS (National Marine Fisheries Service). 2011g. 5-year review: summary and evaluation of Snake River sockeye, Snake River spring-summer Chinook, Snake River fall-run Chinook, Snake River Basin steelhead. National Marine Fisheries Service, Northwest Region. Portland, Oregon. | NMFS 2011g 28411 |
| NMFS_0038026.pdf | NMFS_0038073 | Joint Columbia River Management Staff. 2009. 2010 joint staff report concerning stock status and fisheries for sturgeon and smelt. Oregon Department of Fish and Wildlife and Washington Department of Fish and Wildlife. | Joint Columbia River Management Staff Report 2009 wdfw00886 |
| NMFS_0038074.pdf | NMFS_0038522 | Hammond, P.S., et al. 1990. Individual Recognition of Cetaceans: Use of Photo-Identification and Other Techniques to Estimate Population Parameters. Report of the International Whaling Commission Special Issue 12. Cambridge. | Hammond et al 1990 _Special_Issue12_1990 |
| NMFS_0038523.pdf | NMFS_0038718 | USGCRP. 2009. Global climate change impacts in the United States. U.S. Global Change Research Program. Washington, D.C. 188 p. | USGCRP 2009 ML100601201 |
| NMFS_0038719.pdf | NMFS_0038749 | Ford, J.K.B., G.M. Ellis, and P.F. Olesiuk. 2005. Linking prey and population dynamics: did food limitation cause recent declines of 'resident' killer whales (Orcinus orca) in British Columbia? Fisheries and Oceans Canada, Nanaimo, British Columbia. | Ford et al 2005 16220 |
| NMFS_0038750.pdf | NMFS_0038817 | Commitee on Potential Impacts of Ambient Noise in the Ocean on Marine Mammals, Ocean Studies Board, Division on Earth and Life Studies, National Research Council. 2003. Ocean Noise and Marine Mammals. The National Academies Press, Washington, D.C. | NRC 2003 16411 |
| NMFS_0038818.pdf | NMFS_0038823 | Brooks, B.W., C.K. Chambliss, J.K. Stanley, A. Ramirez, K.E. Banks, R.D. Johnson, and R.J. Lewis. 2005. Determination of select antidepressants in fish from an effluent-dominated stream. Environmental Toxicology and Chemistry 24:464-469. | Brooks 2005 Enviro Toxic and Chemistry |
| NMFS_0038824.pdf | NMFS_0039083 | NMFS (National Marine Fisheries Service). 2011e. Columbia River estuary ESA recovery plan module for salmon and steelhead. Prepared for NMFS by the Lower Columbia River Estuary Partnership (contractor) and PC Trask & Associates, Inc. (subcontractor). National Marine Fisheries Service, Northwest Region. Portland, Oregon | NMFS 2011e CR estuary ESA Reco Plan Module for salmon and steelhead noaa_17401_DS1 |
| NMFS_0039084.pdf | NMFS_0039343 | NMFS (National Marine Fisheries Service). 2009a. Middle Columbia River steelhead distinct population segment ESA recovery plan. National Marine Fisheries Service, Northwest Region. Seattle. | NMFS 2009a Mid-c-recovery plan |
| NMFS_0039344.pdf | NMFS_0039412 | State of Oregon. 2005. Oregon coastal coho assessment. Part 1: synthesis of the coastal coho ESU assessment. Salem, Oregon. | State of Oregon 2005 D29 - Nicholas et al. 2005. Oregon Coastal Coho Assessment Part 1 |
| NMFS_0039413.pdf | NMFS_0039693 | Bottom, D.L., C.A. Simenstad, J. Burke, A.M. Baptista, D.A. Jay, K.K. Jones, E. Casillas, and M.H. Schiewe. 2005. Salmon at river's end: the role of the estuary in the decline and recovery of Columbia River salmon. U.S. Department of Commerce. NOAA Technical Memorandum NMFS-NWFSC-68. 246 p. | Bottom et al 2005 Salmon at Rivers End NMFS-NWFSC-68 |

| | | | |
|---|---|---|---|
| NMFS_0039694.pdf | NMFS_0039818 | Grant, S. C. H., and P. S. Ross. 2002. Southern resident killer whales at risk: toxic chemicals in the British Columbia and Washington environment. Canadian Technical Report of Fisheries and Aquatic Sciences 2412. | Grant and Ross 2002 Southern_Resident_Killer_Whales_at_Risk_Toxic_Chem |
| NMFS_0039819.pdf | NMFS_0039998 | C-TRT (Interior Columbia Technical Recovery Team). 2003. Independent populations of Chinook, steelhead, and sockeye for evolutionarily significant units within the Interior Columbia River domain. Working draft. July. | ICTRT 2003 ictrt_independentpopchinsteelsock |
| NMFS_0039999.pdf | NMFS_0040010 | Zamon, J. E., T. J. Guy, K. Balcomb, and D. Ellifrit. 2007. Winter observations of southern resident killer whales (Orcinus orca) near the Columbia River plume during the 2005 spring Chinook salmon (Oncorhynchus tshawytscha) spawning migration. Northwest Naturalist 88:193-198. | Zamon et al 2007 1051-1733_2007_88_193_WOOSRK_2.0.CO_2 |
| NMFS_0040011.pdf | NMFS_0040021 | Moser, M. and S. Lindley. 2007. Use of Washington estuaries by subadult and adult green sturgeon. Environmental Biology of Fishes 79:243-253. | Moser and Lindley 2007 s10641-006-9028-1 |
| NMFS_0040022.pdf | NMFS_0040032 | NMFS (National Marine Fisheries Service). 2013c. Partitioning multiple pressures impacting southern resident killer whales. Renewal. Wasser, S. File No. 17344. March 19. | NMFS 2013c Wasser APPS_17344 |
| NMFS_0040033.pdf | NMFS_0040669 | Good, T.P., R.S. Waples, and P. Adams (editors). 2005. Updated status of federally  ESUs of west coast salmon and steelhead. U.S. Department of Commerce. NOAA Technical Memorandum NMFS-NWFSC-66. 598 p. | Good et al 2005 noaa_3413_DS1 |
| NMFS_0040670.pdf | NMFS_0040813 | Dewberry, T.C. 2003. Development and application of anchor habitat approaches to salmon conservation: a synthesis of data and observation from the Siuslaw watershed, coastal Oregon. Unpublished draft report. Portland, Oregon. 16 | Ecotrust 2002 (Dewberry 2003) Watershed Councils_157_DOC_siuslawWS Assess |
| NMFS_0040814.pdf | NMFS_0040870 | EPA (Environmental Protection Agency). 2003. EPA Region 10 guidance for Pacific Northwest state and tribal temperature water quality standards. U.S. Environmental Protection Agency, Region 10, Office of Water, Seattle. 49 p. | EPA 2003 Temperature Guidance_2003 |
| NMFS_0040871.pdf | NMFS_0041222 | Upper Columbia Salmon Recovery Board. 2007. Upper Columbia spring Chinook salmon and steelhead recovery plan. Upper Columbia Salmon Recovery Board. Wenatchee, Washington | Upper Columbia Salmon Reco Board 2007 Upper Columbia Recovery Plan |
| NMFS_0041223.pdf | NMFS_0041322 | Ford, J.K.B., G.M. Ellis, and K.C. Balcomb. 2000. Killer whales: the natural history and genealogy of Orcinus orca in British Columbia and Washington State, second edition. UBC Press, Vancouver, British Columbia. | Ford et al 2000 16584 |
| NMFS_0041323.pdf | NMFS_0041352 | Brannon, E.L. 1965. The influence of physical factors on the development and weight of sockeye salmon embryos and alevins. Progress Report No. 12. International Pacific Salmon Fisheries Commission, New Westminster, B.C., Canada. | Brannon~, E.L. 1965 IPSFC ProgRep 12 |
| NMFS_0041353.pdf | NMFS_0041482 | DEQ. 2010. John Day River basin TMDL Appendix A: temperature model calibration report. Oregon Department of Environmental Quality, Portland | DEQ 2010 jdAppendixATempCalibrationFINAL |
| NMFS_0041483.pdf | NMFS_0041581 | Rogue Basin Coordinating Council. 2006. Watershed health factors assessment: Rogue River basin. Rogue Basin Coordinating Council. Talent, Oregon. March 31. | Rogue Basin Coordinating Council 2006_629_2_RogueBasinWatershed health204-939-06 |

| | | | |
|---|---|---|---|
| NMFS_0041582.pdf | NMFS_0041750 | Williams, T.H. et al. 2006. Effects of the Federal Columbia River Power System on Salmonid Populations. NOAA Technical Memorandum NMFS-NWFSC-63 | Williams et al 2005 7888 |
| NMFS_0041751.pdf | NMFS_0041763 | Keefer, M.L., and Caudill, C.C. 2015. Estimating thermal exposure of adult summer steelhead and fall Chinook salmon migrating in a warm impounded river. Ecology of Freshwater Fish 2016: 25: 599–611. | Keefer et al 2015 34101 |
| NMFS_0041764.pdf | NMFS_0041770 | Kelly B.C., S.L. Gray, M.G. Ikonomou, J.S. MacDonald, S.M. Bandiera, and E.G. Hrycay. 2007. Lipid reserve dynamics and magnification of persistent organic pollutants in spawning sockeye salmon (Oncorhynchus nerka) from the Fraser River, British Columbia. Environ. Sci. Technol. 41:3083-3089 | Kelly et al 2007 es061559n |
| NMFS_0041771.pdf | NMFS_0041776 | Coble, D. 1961. Influence of Water Exchange and Dissolved Oxygen in Redds on Survival of Steelhead Trout Embryos. Trans. Am. Fish. Soc. | Coble 1961 Trans Am Fish Soc - October 1961 - Coble |
| NMFS_0041777.pdf | NMFS_0041858 | NMFS (National Marine Fisheries Service). 2009b. Endangered Species Act – section 7 consultation biological opinion. Biological opinion on the effects of the Pacific coast salmon plan on the southern resident killer whale (Orcinus orca) distinct population segment. National Marine Fisheries Service, Northwest Region. Seattle. May 5 | NMFS 2009b S7 BO_PacificCoastSalmonPlan_SRKW |
| NMFS_0041859.pdf | NMFS_0041892 | Wilson, W., K. DeHart, J. R. Ruzycki, and R. Carmichael. 2011. Productivity of spring Chinook salmon and summer steelhead in the John Day River basin. Annual technical report January 1, 2010–January 31, 2011. BPA project no. 1998-016-00. Contract number 46071. | Wilson et al 2011 Chinook steelhead JDR |
| NMFS_0041893.pdf | NMFS_0041966 | Lower Columbia Fish Recovery Board. 2010. Washington lower Columbia salmon recovery & fish and wildlife subbasin plan. Olympia, Washington. May 28. | Lower Columbia Fish Recovery Board 2010 30278 |
| NMFS_0041967.pdf | NMFS_0041978 | Bigler, B.S., D.W. Welch, and J.H. Helle. 1996. A review of size trends among North Pacific salmon (Oncorhynchus spp). Canadian Journal of Fisheries and Aquatic Sciences 53:455-456. | Bigler et al 1996 A_Review_of_Size_Trends_among_North_Pacific_Salmon |
| NMFS_0041979.pdf | NMFS_0042002 | EPA. 2002. Columbia River basin fish contaminant survey 1996-1998. EPA 901-R-02-006. Seattle. | EPA 2001 7861 |
| NMFS_0042003.pdf | NMFS_0042013 | Larsson et al., 1998. Biotransport of organic pollutants to an inland Alaska lake by migrating sockeye salmon. Arctic Institute of North America | Larsson et al 1998 |
| NMFS_0042014.pdf | NMFS_0042049 | State of Oregon and United States Environmental Protection Agency. 2010. National pollutant discharge elimination system memorandum of agreement between the State of Oregon and United States Environmental Protection Agency Region 10. 36 p. Available United States Environmental Protection Agency, Region 10, Seattle. | State of OR and EPA 2010 or-moa-npdes |
| NMFS_0042050.pdf | NMFS_0042208 | NMFS. 2002. Status Review of Southern Resident Killer Whales (Orcinus orca) under the Endangered Species Act. NOAA Technical Memorandum NMFS-NWFSC-54. | Krahn et al 2002 noaa_3332_DS1 |
| NMFS_0042209.pdf | NMFS_0042215 | Phillips, R.W. and H.J. Campbell. 1962. The embryonic survival of coho salmon and steelhead trout as influenced by some environmental conditions in gravel beds. P. 60-73 in: 14th Annual Report. Pacific Marine Fisheries Commission. Portland, Oregon. 108 p. | Phillips and Campbell 1962 |

| | | | |
|---|---|---|---|
| NMFS_0042216.pdf | NMFS_0042300 | Williams, T.H., E.P. Bjorkstedt, W.G. Duffy, D. Hillemeier, G. Kautsky, T.E. Lisle, M. McCain, M. Rode, R.G. Szerlong, R.S. Schick, M.N. Goslin, and A. Agrawal. 2006a. Historical population structure of coho salmon in the Southern Oregon/Northern California coasts evolutionarily significant unit. Technical Memorandum NOAA-TM-NMFS-SWFSC-390. 71 p. | Williams et al 2006 SONCC coho populations |
| NMFS_0042301.pdf | NMFS_0042420 | Wiles, G.J. 2004. Washington state status report for the killer whale. Washington Department of Fish and Wildlife, Olympia. | Wiles 2004 wdfw00381 |
| NMFS_0042421.pdf | NMFS_0042455 | Howell, M.D., M.D. Romano, and T.A. Rien. 2001. Draft. Outmigration timing and distribution of larval eulachon, Thaleichthys pacificus, in the lower Columbia River, spring 2001. Washington Department of Fish and Wildlife, Vancouver, and Oregon Department of Fish and Wildlife, Clackamas. | Howell et al 2001 eulachon outmigration |
| NMFS_0042456.pdf | NMFS_0042551 | Hollender, B.A. 1981. Embryo survival, substrate composition and dissolved oxygen in redds of wild brook trout. University of Wisconsin, Stevens Point. 87 p. | Hollender 1981 |
| NMFS_0042552.pdf | NMFS_0042787 | Hicks, D. 2005. Lower Rogue watershed assessment. South Coast Watershed Council. Gold Beach, Oregon. August. | Hicks 2005 OWEB_966_2_LowerRogue_WatershedAssessment_August2005 |
| NMFS_0042788.pdf | NMFS_0042961 | McElhany, P., M.H. Ruckelshaus, M.J. Ford, T.C. Wainwright, and E.P. Bjorkstedt. 2000. Viable salmonid populations and the recovery of evolutionarily significant units. U.S. Department of Commerce. NOAA Technical Memorandum NMFS-NWFSC-42. 156 p. | McElhany et al 2000 noaa_3139_DS1 |
| NMFS_0042962.pdf | NMFS_0042968 | Poole, G.C., J.B. Dunham, U.M. Keenan, S.T. Sauter, D.A. McCullough, C. Mebane, J.C. Lockwood, D.A. Essig, M.P. Hicks, D.J. Sturdevant, E.J. Materna, S.A. Spalding, J. Risley, and M. Deppman. 2004. The case for regime-based water quality standards. Bioscience 54:155-161. | Poole et al 2004 54-2-155 |
| NMFS_0042969.pdf | NMFS_0043136 | James, B.W., O.P. Langness, P.E. Dionne, C.W. Wagemann and B.J. Cady. 2014. Columbia River eulachon spawning stock biomass estimation. Report A, In: C. Mallette (editor). Studies of eulachon smelt in Oregon and Washington. Prepared for the National Oceanic and Atmospheric Administration, Washington, DC, by the Oregon Department of Fish and Wildlife and the Washington Department of Fish and Wildlife. Grant no.: NA10NMF4720038. | James et al 2014 section_6_eulachon_final_report_20140922 |
| NMFS_0043137.pdf | NMFS_0043142 | Muir, W.D., and J.G. Williams. 2012. Improving connectivity between freshwater and marine environments for salmon migrating through the lower Snake and Columbia River hydropower system. Ecological Engineering 48:19-24. | Muir and Williams 2012 CR migration |
| NMFS_0043143.pdf | NMFS_0043202 | NMFS (National Marine Fisheries Service). 2008i. Endangered Species Act – section 7 consultation biological opinion. Proposal to issue permit No. 10045 to Samuel Wasser for studies of southern resident killer whales, pursuant to section 10(a)(1)(A) of the Endangered Species Act of 1973. National Marine Fisheries Service, Northwest Region. Seattle. July 8. | NMFS 2008i Wasser_10045-srkw_2008 final |
| NMFS_0043203.pdf | NMFS_0043231 | Hanson, M.B., et al. 2008. Pacific Ocean killer whale and other cetaceans Distribution survey, March 2006 (PODs 2006) conducted aboard the NOAA ship McArthur II. | Hanson et al 2008 30676 |
| NMFS_0043232.pdf | NMFS_0045342 | Quigley, T.M. and S.J. Arbelbide (tech. eds.). 1997. An assessment of ecosystem components in the interior Columbia basin and portions of the Klamath and Great Basins: volume 3. Gen. Tech. Rep. PNW-GTR-405. U.S. Department of Agriculture, Forest Service, Pacific Northwest Research Station, Portland, Oregon. | Quigley and Arbelbide 1997 pnw_gtr405 |
| NMFS_0045343.pdf | NMFS_0045354 | Bigg, M. 1982. As assessment of killer whale (Orcinus orca) stocks off Vancouver Island, British Columbia. Report of the International Whaling Commission 32:655-666. | Bigg 1982 |

| | | | |
|---|---|---|---|
| NMFS_0045355.pdf | NMFS_0045365 | Reeves, G. H., F. H. Everest, and J. D. Hall. 1987. Interactions between the redside shiner (Richardsonius balteatus) and the steelhead trout (Salmo gairdneri) in western Oregon: the influence of water temperature. Canadian Journal of Fisheries and Aquatic Sciences 44:1603-1613. | Reeves et al 1987 f87-194 |
| NMFS_0045366.pdf | NMFS_0045401 | NMFS (National Marine Fisheries Service). 2011b. Draft recovery plan for Idaho Snake River spring/summer Chinook and steelhead populations in the Snake River spring/summer Chinook salmon evolutionarily significant unit and Snake River steelhead distinct population segment. National Marine Fisheries Service. Portland, Oregon. | NMFS 2011b chapters1_3idahosnakeriverspr_sumchinook_steelheadrecoveryplan12_11 |
| NMFS_0045402.pdf | NMFS_0045402 | Black, N., R. Ternullo, A. Schulman-Jangier, A. M. Hammers, and P. Stap. 2001. Occurrence, behavior, and photo-identification of killer whales in Monterey Bay, California. +Proceedings of the Biennial Conference on the Biology of Marine Mammals 14:26. Abstract only. | Black et al 2001 16169 |
| NMFS_0045403.pdf | NMFS_0045568 | ODEQ. 1995. Disolved Oxygen 1992-1994 Water Quality Standards Review. | DEQ 1995 7777 |
| NMFS_0045584.pdf | NMFS_0045802 | Spence, B.C. 1995. Variation in timing of fry emergence and smolt migration of coho salmon (Oncorhynchus kisutch). PhD. Thesis. Oregon State University, Corvallis. | Spence 1995 Coho Emergence _ Migration |
| NMFS_0045803.pdf | NMFS_0045810 | Missildine, B. R., R. J. Peters, G. Chin-Leo, and D. Houck. 2005. Polychlorinated biphenyl concentrations in adult Chinook salmon (Oncorhynchus tshawytscha) returning to coastal and Puget Sound hatcheries of Washington State. Environmental Science and Technology 39(18):6944-6951. | Missildine et al 2005 es0506408 |
| NMFS_0045811.pdf | NMFS_0045818 | Krahn, M.M., et al. 2009. Effects of age, sex and reproductive status on persistent organic pollutant concentrations in "Southern Resident" killer whales. Marine Pollution Bulletin 58 (2009) 1522–1529. | Krahn et al 2009 1-s2.0-S0025326X09002173-main |
| NMFS_0045819.pdf | NMFS_0046503 | NMFS (National Marine Fisheries Service). 2008f. Endangered Species Act – section 7 consultation biological opinion and Magnuson-Stevens Fishery Conservation and Management Act essential fish habitat consultation. Consultation on treaty Indian and non-Indian fisheries in the Columbia River basin subject to the 2008-2017 US v. Oregon Management Agreement. National Marine Fisheries Service, Northwest Region. Seattle. May 5. | NMFS 2008f S7 - NMFS_2008_BO_USvOR |
| NMFS_0046504.pdf | NMFS_0046507 | Ford, J.K.B., G.M. Ellis, P.F. Olesiuk and K.C. Balcomb. 2010b. Linking killer whale survival and prey abundance: food limitation in the oceans' apex predator? Biology Letters 6:139-142. | Ford et al 2010b rsbl.2009.0468 |
| NMFS_0046508.pdf | NMFS_0046707 | NOAA (National Oceanic and Atmospheric Administration) Fisheries Service. 2011. Biennial report to Congress on the recovery program for threatened and endangered species October 1, 2008 – September 30, 2010. National Oceanic and Atmospheric Administration, National Marine Fisheries Service. Washington, D.C. | NOAA Fisheries Service 2011 noaa_16073_DS1 |
| NMFS_0046708.pdf | NMFS_0046717 | Rice, S., and A. Moles. 2006. Assessing the potential for remote delivery of persistent organic pollutants to the Kenai River in Alaska. Alaska Fishery Research Bulletin 12(1):153-157. | Rice and Moles 2006 ricev12n1 |
| NMFS_0046718.pdf | NMFS_0046725 | Allen, P.J., M. Nicholl, S. Cole, A. Vlazny, and J.J. Cech, Jr. 2006. Growth of larval to juvenile green sturgeon in elevated temperature regimes. Transactions of the American Fisheries Society 135:89-96. | Allen 2006 Trans Am Fish Soc |
| NMFS_0046726.pdf | NMFS_0046845 | NMFS (National Marine Fisheries Service). Undated. Green sturgeon recovery plan. Appendix J, green sturgeon growth analysis. Draft. National Marine Fisheries Service, Santa Rosa, California. | NMFS 2015c Green Sturgeon Reco Plan noaa_18695_DS1 |

| | | | |
|---|---|---|---|
| NMFS_0046846.pdf | NMFS_0046990 | Lawson, P.W., E.P. Bjorkstedt, M.W. Chilcote, C.W. Huntington, J.S. Mills, K.M. Moores, T.E. Nickelson, G.H. Reeves, H.A. Stout, T.C. Wainwright, and L.A. Weitkamp. 2007. Identification of historical populations of coho salmon (Onchorynchus kisutch) in the Oregon Coast evolutionarily significant unit. U.S. Department of Commerce. NOAA Technical Memorandum NMFS-NWFSC-79. 129 p. | Lawson et al 2007 noaa_3502_DS1 |
| NMFS_0046991.pdf | NMFS_0047161 | Idaho Department of Environmental Quality. 2011. Idaho Department of Environmental Quality final 2010 integrated report. Boise, Idaho. Available at https://gis-idaho.hub.arcgis.com/datasets/IdahoDEQ::idaho-deq-2010-305b-303d-integrated-report/about | ID305B_2010_LAKES |
| NMFS_0047162.pdf | NMFS_0047173 | Mantua, N. J., S. R. Hare, Y. Zhang, J. M. Wallace, and R. C. Francis. 1997. A Pacific interdecadal climate oscillation with impacts on salmon production. Bulletin of the American Meteorological Society 78(6):1069-1079. | Mantua et al 1997 bams-1520-0477_1997_078_1069_apicow_2_0_co_2 |
| NMFS_0047174.pdf | NMFS_0047202 | Mason, J.C. 1969. Hypoxial stress prior to emergence and competition among coho salmon fry. J. Fish. Res. Bd. Canada 26:63-91. | Mason 1969 f69-007 |
| NMFS_0047203.pdf | NMFS_0047206 | Gregory, S., L. Ashkenas, P. Haggerty, D. Oetter, K. Wildman, D. Hulse, A. Branscomb, and J. Van Sickle. 2002c. Riparian vegetation. P. 40-43 in: Willamette River Basin planning atlas: trajectories of environmental and ecological change. D. Hulse, S. Gregory, and J. Baker (editors). Oregon State University Press. Corvallis, Oregon. | Gregory et al 2002c 4c.riparian_veg_web |
| NMFS_0047207.pdf | NMFS_0047213 | Levin, P.S., and J.G. Williams. 2002. Interspecific effects of artificially propagated fish: an additional conservation risk for salmon. Conservation Biology 16:1581-1587. | Levin and Williams 2002 Conservation Biology - 2002 - Levin |
| NMFS_0047214.pdf | NMFS_0047214 | Idaho Department of Environmental Quality. 2011. Idaho Department of Environmental Quality final 2010 integrated report. Boise, Idaho. Available at https://gis-idaho.hub.arcgis.com/datasets/IdahoDEQ::idaho-deq-2010-305b-303d-integrated-report/about | ID305B_2010_STRMS |
| NMFS_0047215.pdf | NMFS_0047215 | Idaho Department of Environmental Quality. 2011. Idaho Department of Environmental Quality final 2010 integrated report. Boise, Idaho. Available at https://gis-idaho.hub.arcgis.com/datasets/IdahoDEQ::idaho-deq-2010-305b-303d-integrated-report/about | ID305B_2010_LAKES |
| NMFS_0047216.pdf | NMFS_0047481 | Weitkamp, L.A., T.C. Wainwright, G.J. Bryant, G.B. Milner, D.J. Teel, R.G. Kope, and R.S. Waples. 1995. Status review of coho salmon from Washington, Oregon, and California. NOAA Technical Memorandum NMFS-NWFSC-24. National Marine Fisheries Service, Northwest Fisheries Science Center, Coastal Zone and Estuarine Studies Division, Seattle | Weitkamp et al 1995 noaa_6218_DS1 |
| NMFS_0047482.pdf | NMFS_0047507 | Idaho Department of Environmental Quality. 2011. Idaho Department of Environmental Quality final 2010 integrated report. Boise, Idaho (EPA Review). | Idaho Final Enclosure and Appendix A 09 30 2011 |
| NMFS_0047508.pdf | NMFS_0047956 | Olesiuk, P. F., M. A. Bigg, and G. M. Ellis. 1990. Life history and population dynamics of resident killer whales (Orcinus orca) in the coastal waters of British Columbia and Washington State. Reports of the International Whaling Commission 12:209-243. | Olesiuk et al 1990 |
| NMFS_0047957.pdf | NMFS_0047970 | Hebdon, J.L., P. Kline, D. Taki, and T.A. Flagg. 2004. Evaluating reintroduction strategies for Redfish Lake sockeye salmon captive brood progeny. American Fisheries Society Symposium 44:401-413. | Hebdon et al 2004 Evaluating Reintroduction Strategies for Redfish Lake Sockeye Salmon |
| NMFS_0047971.pdf | NMFS_0048476 | Idaho Department of Environmental Quality. 2011. Idaho Department of Environmental Quality final 2010 integrated report. Boise, Idaho. Available at https://gis-idaho.hub.arcgis.com/datasets/IdahoDEQ::idaho-deq-2010-305b-303d-integrated-report/about | CAT4A_2010_305B |

| | | | |
|---|---|---|---|
| NMFS_0048477.pdf | NMFS_0048491 | Jackson, J. and Y.W. Cheng. 2001. Improving parameter estimation for daily egg production method of stock assessment of pink snapper in Shark Bay, Western Australia. Journal of Agricultural, Biological and Environmental Statistics 6:243-257. | Jackson and Cheng 2001 |
| NMFS_0048492.pdf | NMFS_0048507 | USDC. 2014. Endangered and threatened wildlife; final rule to revise the Code of Federal Regulations for species under the jurisdiction of the National Marine Fisheries Service. U.S Department of Commerce. Federal Register 79(71):20802-20817 | USDC 2014 Final Rule to Revise CFR for NMFS 2014-08347 |
| NMFS_0048508.pdf | NMFS_0048517 | Hauser, D.D., W. Hauser, M.G. Logsdon, E.E. Holmes, G.R. VanBlaricom, and R.W. Osborne. 2007. Summer distribution patterns of southern resident killer whales Orcinus orca: core areas and spatial segregation of social groups. Marine Ecology Progress Series 351:301-310. | Hauser et al 2007 MEPS m351p301 |
| NMFS_0048518.pdf | NMFS_0048528 | Hanson, M.B., and C.K. Emmons. 2010. Annual residency patterns of southern resident killer whales in the inland waters of Washington and British Columbia. Revised draft. October 30. | Hanson and Emmons 2010 33535 |
| NMFS_0048529.pdf | NMFS_0048598 | NWPPC (Northwest Power Planning Council). 1986. Compilation of information on salmon and steelhead losses in the Columbia River basin. Chapter 2, Report to the Northwest Power Planning Council, Portland, Oregon. | NWPPC 1985 Ch2 |
| NMFS_0048599.pdf | NMFS_0048674 | Wissmar, R.C., J.E. Smith, B.A. McIntosh, H.W. Li, G.H. Reeves, and J.R. Sedell. 1994. Ecological health of river basins in forested regions of eastern Washington and Oregon. General Technical Report PNW-GTR-326, U.S. Department of Agriculture, Forest Service, Pacific Northwest Research Station. Portland, Oregon. | Wissmar et al 1994 pnw_gtr326 |
| NMFS_0048675.pdf | NMFS_0048691 | Weitkamp, L. and K. Neely. 2002. Coho salmon (Oncorhynchus kisutch) ocean migration patterns: insight from marine coded-wire tag recoveries. Canadian Journal of Fisheries and Aquatic Sciences 59:1100-1115. | Weitkamp and Neely 2002 |
| NMFS_0048692.pdf | NMFS_0048700 | Coulson, T., T.G. Benton, P. Lundberg, S.R.X. Dall, B.E. Kendall, and J.M. Gaillard. 2006. Estimating individual contributions to population growth: evolutionary fitness in ecological time. Proceedings of the Royal Society of London, Series B: Biological Sciences 273:547-555 | Coulson et al 2006 rspb.2005.3357 |
| NMFS_0048701.pdf | NMFS_0048834 | Yearsley, J., D. Karna, S. Peene and B. Watson. 2001. Application of a 1-D heat budget model to the Columbia River system. Final report 901-R-01-001. U.S. Environmental Protection Agency, Region 10, Seattle. | Yearsley et al 2001 P10016CN |
| NMFS_0048835.pdf | NMFS_0048886 | USDC. 2009. Endangered and threatened wildlife and plants: final rulemaking to designate critical habitat for the threatened southern distinct population segment of North American green sturgeon. U.S. Department of Commerce, National Marine Fisheries Service. Federal Register 74(195):52300-52351. | USDC 2009 CH Rule for Southern DPS Green Sturgeon E9-24067 |
| NMFS_0048887.pdf | NMFS_0048938 | Anderson, C.W. 2007. Influence of Cougar Reservoir Drawdown on Sediment and DDT Transport and Deposition in the McKenzie River Basin, Oregon, Water Years 2002-04. USGS | Anderson et al 2007 18560 |
| NMFS_0048939.pdf | NMFS_0049030 | NMFS (National Marine Fisheries Service). 2006. Endangered Species Act section 7 consultation biological opinion on the issuance of section 10(a)(1)(A) ESA permits to conduct scientific research on the southern resident killer whale (Orcinus orca) distinct population segment and other endangered and threatened species. National Marine Fisheries Service, Northwest Region, Seattle. March 9. | NMFS 2006 06 00471 killer whale bi op 3 9 06 |
| NMFS_0049031.pdf | NMFS_0049111 | Olesiuk, P. F., G. M. Ellis, and J. K. Ford. 2005. Life history and population dynamics of northern resident killer whales (Orcinus orca) in British Columbia. Department of Fisheries and Oceans Canadian Science Advisory Secretariat Research Document 2005/045. | Olesiuk et al 2005 AR045590 |

| | | | |
|---|---|---|---|
| NMFS_0049112.pdf | NMFS_0049152 | Wentz, D.A., B.A. Bonn, K.D. Carpenter, S.R. Hinkle, M.L. Janet, F.A. Rinella, M.A. Uhrich, I.R. Waite, A. Laenen, and K.E. Bencala. 1998. Water quality in the Willamette basin, 1991-1995. U.S. Geological Survey Circular 1161. | Wentz 1998 Water_Quality_in_the_Willamette_Basin_Or |
| NMFS_0049153.pdf | NMFS_0049413 | IC-TRT. 2007. Viability criteria for application to Interior Columbia Basin salmonid ESUs. Review draft. Interior Columbia Technical Recovery Team, Northwest Fisheries Science Center, National Marine Fisheries Service. Seattle. | ICTRT 2007 ictrt_viability_criteria_reviewdraft_2007_complete |
| NMFS_0049414.pdf | NMFS_0049414 | Baird, R.W. 2000. The killer whale: foraging specializations and group hunting. P. 127-153 in J. Mann, R. C. Connor, P. L. Tyack, and H. Whitehead (editors). Cetacean societies: field studies of dolphins and whales. University of Chicago Press, Chicago. | Baird 2000 The killer whale - foraging specializations and group hunting |
| NMFS_0049415.pdf | NMFS_0049648 | Idaho Department of Environmental Quality. 2011. Idaho Department of Environmental Quality final 2010 integrated report. Boise, Idaho. Available at https://gis-idaho.hub.arcgis.com/datasets/IdahoDEQ::idaho-deq-2010-305b-303d-integrated-report/about | CAT5_2010_305B |
| NMFS_0049649.pdf | NMFS_0049659 | Daan, S., et al. 1996. Increased daily work precipitates natural death in the kestrel. Journal of Animal Ecology (in press). | Daan et al 1996 Increased_daily_work_precipitates_natura |
| NMFS_0049660.pdf | NMFS_0049660 | Wetzel, R.G. 2001. Limnology: lake and river ecosystems. 3rd Edition. Academic Press, San Diego, CA. | Dedication_2001_Limnology |
| NMFS_0049661.pdf | NMFS_0049661 | Wetzel, R.G. 2001. Limnology: lake and river ecosystems. 3rd Edition. Academic Press, San Diego, CA. | Front-Matter_2001_Limnology |
| NMFS_0049662.pdf | NMFS_0049665 | Wetzel, R.G. 2001. Limnology: lake and river ecosystems. 3rd Edition. Academic Press, San Diego, CA. | Preface-to-the-Third-Edition_2001_Limnology |
| NMFS_0049666.pdf | NMFS_0049667 | Letter to Idaho DEQ from EPA re: Approval of Idaho's Final 2010 303(d) list. September 29, 2011 | Approval of Idaho's Final 2010 303(d) list |
| NMFS_0049668.pdf | NMFS_0049668 | Idaho Department of Environmental Quality. 2011. Idaho Department of Environmental Quality final 2010 integrated report. Boise, Idaho. Available at https://gis-idaho.hub.arcgis.com/datasets/IdahoDEQ::idaho-deq-2010-305b-303d-integrated-report/about | AAACONTENTS |
| NMFS_0049669.pdf | NMFS_0049669 | Wetzel, R.G. 2001. Limnology: lake and river ecosystems. 3rd Edition. Academic Press, San Diego, CA. | Copyright_2001_Limnology |
| NMFS_0049670.pdf | NMFS_0049731 | Langer, O.E., B.G. Shepherd, and P.R. Vroom. 1977. Biology of the Nass River eulachon (Thaleichthys pacificus). Department of Fisheries and Environment Canada, Fisheries and Marine Service, Technical Report Series no. PAC/T-77-10. | Langer et al 1977 |
| NMFS_0049732.pdf | NMFS_0049738 | Nickelson, T. E., M F. Solazzi, and S. L. Johnson. 1986. Use of hatchery coho salmon (Oncorhynchus kisutch) presmolts to rebuild wild populations in Oregon coastal streams. Canadian Journal of Fisheries and Aquatic Sciences 43:2443-2449. | Nickelson et al 1986 f86-303 |

| | | | |
|---|---|---|---|
| NMFS_0049739.pdf | NMFS_0049749 | Mayfield, R.B. and J.J. Cech. 2004. Temperature effects on green sturgeon bioenergetics. Transactions of the American Fisheries Society 133:961-970. | Mayfield and Cech 2004 |
| NMFS_0049750.pdf | NMFS_0049762 | Marine, K.R. and J.J. Cech, Jr. 2004. Effects of High water temperature on growth, smoltification, and predator avoidance in juvenile Sacramento River chinook salmon. North American Journal of Fisheries Management 24:198-210. | Marine and Cech 2004 chinook lab |
| NMFS_0049763.pdf | NMFS_0049771 | Darnerud, P.O. 2008. Brominated flame retardants as possible endocrine disrupters. Intern. J. Andrology 31:152-160. | Darnerud 2008 Int J of Andrology - 2008 - Darnerud |
| NMFS_0049772.pdf | NMFS_0049784 | Noren D. P., L. Rea, and T. Loughlin. 2009. A model to predict fasting capacities and utilization of body energy stores in weaned Steller sea lions (Eumetopias jubatus) during periods of reduced prey availability. Canadian Journal of Zoology 87:852-864. | Noren et al 2009 z09-074 |
| NMFS_0049785.pdf | NMFS_0051973 | Idaho Department of Environmental Quality. 2011. Idaho Department of Environmental Quality final 2010 integrated report. Boise, Idaho. Available at https://gis-idaho.hub.arcgis.com/datasets/IdahoDEQ::idaho-deq-2010-305b-303d-integrated-report/about | ID305B_2010_STRMS |
| NMFS_0051974.pdf | NMFS_0052032 | Ebbert, J., and S. Embrey. 2001. Pesticides in surface water of the Yakima River basin, Washington, 1999-2000: their occurrence and an assessment of factors affecting concentrations and loads. U.S. Department of the Interior, U.S. Geological Survey, Water Investigations Report 01-4211. Portland, Oregon. | Ebbert and Embrey 2001 wri01-4211 |
| NMFS_0052033.pdf | NMFS_0052046 | Cullon, D.L., M.B. Yunker, C. Alleyne, N.J. Dangerfield, S. O'Neill, M.J. Whiticar, and P.S. Ross. 2009. Persistent organic pollutants in Chinook salmon (Oncorhynchus tshawytscha): implications for resident killer whales of British Columbia and adjacent waters. Environmental Toxicology and Chemistry 28:148-161. | Cullon 2009 Enviro Toxic and Chemistry - 2009 - Cullon |
| NMFS_0052047.pdf | NMFS_0052063 | O'Neill, S. M., and J. E. West. 2009. Marine distribution, life history traits, and the accumulation of polychlorinated biphenyls in Chinook salmon from Puget Sound, Washington. Transactions of the American Fisheries Society 138:616-632. | ONeill and West 2009 wdfw01030 |
| NMFS_0052064.pdf | NMFS_0052065 | Gregory, S., L. Ashkenas, D. Oetter, P. Minear, R. Wildman, P. Minear, S. Jett, and K. Wildman. 2002b. Revetments. P. 32-33 in: Willamette River Basin planning atlas: trajectories of environmental and ecological change. D. Hulse, S. Gregory, and J. Baker (editors). Oregon State University Press. Corvallis, Oregon. | Gregory et al 2002b 3g.revetments_web |
| NMFS_0052066.pdf | NMFS_0052167 | Berman, C.H. 1990. Effect of elevated holding temperatures on adult spring Chinook salmon reproductive success. M.S. Thesis. University of Washington, Seattle. | Berman~, Cara. 1990 |
| NMFS_0052168.pdf | NMFS_0052212 | Erickson, A.W. 1978. Population studies of killer whales (Orcinus orca) in the Pacific Northwest: a radio-marking and tracking study of killer whales. U.S. Marine Mammal Commission, Washington, D.C. | Erickson 1978 16208 |
| NMFS_0052213.pdf | NMFS_0053203 | NMFS (National Marine Fisheries Service). 2008g. Endangered Species Act – section 7 consultation biological opinion and Magnuson-Stevens Fishery Conservation and Management Act essential fish habitat consultation. Consultation on remand for operation of the Columbia River Power System and 19 Bureau of Reclamation projects in the Columbia basin. National Marine Fisheries Service, Portland, Oregon. May 5. | NMFS 2008g 2008 FCRPS BiOp |
| NMFS_0053204.pdf | NMFS_0053220 | NWPPC (Northwest Power Planning Council). 1986. Compilation of information on salmon and steelhead losses in the Columbia River basin. Chapter 1, Report to the Northwest Power Planning Council, Portland, Oregon. | NWPCC 1985 Ch1 |

| | | | |
|---|---|---|---|
| NMFS_0053221.pdf | NMFS_0053242 | Winship, A.J., and Trites, A.W. 2003. Prey consumption of Stellar sea lions (Eumetopias jubatus) off Alaska: How much prey to they require? Fishery Bulletin 101(1). | Windship and Trites 2003 12winshi |
| NMFS_0053243.pdf | NMFS_0053318 | Lower Columbia River Estuary Partnership. 2007. Lower Columbia River and estuary ecosystem monitoring: water quality and salmon sampling report. Portland, Oregon. | Lower Columbia River Estuary Partnership 2007 WaterSalmonReport |
| NMFS_0053319.pdf | NMFS_0053331 | Matkin, C. O., E. L. Saulitis, G. M. Ellis, P. Olesiuk, and S. D. Rice. 2008. Ongoing population-level impacts on killer whales Orcinus orca following the 'Exxon Valdez' oil spill in Prince William Sound, Alaska. Marine Ecology Progress Series 356:269-281 | Matkin et al 2008 MEPS m356p269 |
| NMFS_0053332.pdf | NMFS_0054602 | NMFS. 2008. Endangered Species Act Section 7(a)(2) Consultation Biological Opinion & Magnuson-Stevens Fishery Conservation & Management Act Essential Fish Habitat Consultation on the Willamette River Basin Flood Control Project. | NMFS 2008d Willamette 2008 BiOp Combined |
| NMFS_0054603.pdf | NMFS_0054631 | USDC. 2011. Endangered and threatened species: designation of critical habitat for the southern distinct population segment of eulachon. U.S. Department of Commerce, National Marine Fisheries Service. Federal Register 76(203):65324-65352. | USDC 2011 Eulachon-CH-FRN |
| NMFS_0054632.pdf | NMFS_0054636 | Hites, R.A., J.A. Foran, D.O. Carpenter, M.C. Hamilton, B.A. Knuth, and S.J. Schwager. 2004a. Global assessment of organic contaminants in farmed salmon. Science 303:226-229. | Hites et al 2004a science.1091447 |
| NMFS_0054637.pdf | NMFS_0054812 | Feely, R.A., T. Klinger, J.A. Newton, and M. Chadsey (editors). 2012. Scientific summary of ocean acidification in Washington state marine waters. NOAA Office of Oceanic and Atmospheric Research special report. | Feely et al 2012 Ocean Acidification Wash Feely |
| NMFS_0054813.pdf | NMFS_0054819 | Montroy, M., Habit, E., Fernandez, P., Grimalt, J.O., and Barra, R. 2010. PCBs and PBDEs in wild Chinook salon (Onchorhynchus tshawytscha) in Northern Patagonia, Chile. Chemosphere 78; 1193-1199. | Montory et al 2010 Chemos 78_1193-1199 |
| NMFS_0054820.pdf | NMFS_0054987 | ODFW and WDFW. 2014. Studies of Eulachon Smelt in Oregon and Washington. | ODFW and WDFW 2014 Eulachon Final Report 2014 |
| NMFS_0054988.pdf | NMFS_0054997 | USDC. 2005. Endangered and Threatened Wildlife and Plants: Endangered Status for Southern Resident Killer Whales; Final rule. U.S Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service. Federal Register 70(222):69903-69912. | USDC 2005 05-22859 |
| NMFS_0054998.pdf | NMFS_0055023 | Trites, A. W., and C. P. Donnelly. 2003. The decline of Steller sea lions Eumetopias jubatus in Alaska: a review of the nutritional stress hypothesis. Mammal Review 33(1):3-28. | Trites and Donnelly 2003 Mammal Review - 2003 - TRITES |
| NMFS_0055024.pdf | NMFS_0055029 | Ward, E. J., B. X. Semmens, E. E. Holmes, and K. C. Balcomb. 2011. Effects of multiple levels of social organization on survival and abundance. Conservation Biology 25(2):350-355. | Ward et al 2011 Conservation Biology - 2010 - WARD |
| NMFS_0055030.pdf | NMFS_0055043 | Veldhoen, N., M. G. Ikonomou, C. Dubetz, N. MacPherson, T. Sampson, B. C. Kelly, and C. C. Helbing. 2010. Gene expression profiling and environmental contaminant assessment of migrating Pacific salmon in the Fraser River watershed of British Columbia. Aquatic Toxicology 97(3):212-225. | Veldhoen et al 2010 1-s2.0-S0166445X09003117-main |

| | | | |
|---|---|---|---|
| NMFS_0055044.pdf | NMFS_0055050 | Stone, D. 2006. Polybrominated diphenyl ethers and polychlorinated biphenyls in different tissue types from Chinook salmon (Oncorhynchus tshawytscha). Bulletin of Environmental Contamination and Toxicology 76:148-154. | Stone 2006 s00128-005-0901-y |
| NMFS_0055051.pdf | NMFS_0055074 | Poole, G., J. Dunham, M. Hicks, D. Keenan, J. Lockwood, E. Materna, D. McCullough, C. Mebane, J. Risley, S. Sally Sauter, S. Spalding, and D. Sturdevant. 2001a. Technical synthesis – scientific issues relating to temperature criteria for salmon, trout, and char native to the Pacific Northwest. A summary report submitted to the Policy Workgroup of the EPA Region 10 Water Temperature Criteria Guidance Project. EPA 910-R-01-007. U.S. Environmental Protection Agency, Region 10, Seattle. 24 p. | Poole et al 2001a Technical Synthesis |
| NMFS_0055075.pdf | NMFS_0055078 | USDC. 2003. Regulations Governing the Taking and Importing of Marine Mammals; Eastern North Pacific Southern Resident Killer Whales; Final rule. U.S Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service. Federal Register 68(103):31980-31983. | USDC 2003 03-13421 |
| NMFS_0055079.pdf | NMFS_0055095 | Herman, D.P., D.G. Burrows, P.R. Wade, C. O. Matkin, R.G. LeDuc, L.G. Barrett-Lennard, and M.M. Krahn. 2005. Feeding ecology of eastern North Pacific killer whales Orcinus orca from fatty acid, stable isotope, and organochlorines analyses of blubber biopsies. Marine Ecology Progress Series 302:275-291. | Heman et al 2005 MEPS m302p275 |
| NMFS_0055096.pdf | NMFS_0055238 | Maguire, M. 2001. Chetco River watershed assessment. South Coast Watershed Council. Gold Beach, Oregon. | Maguire 2001 p16085coll18_62388 |
| NMFS_0055239.pdf | NMFS_0055246 | Gregory, S., L. Ashkenas, D. Oetter, P. Minear, and K. Wildman. 2002a. Historical Willamette River channel change. P. 18-26 in: Willamette River Basin planning atlas: trajectories of environmental and ecological change. D. Hulse, S. Gregory, and J. Baker (editors). Oregon State University Press. Corvallis, Oregon. | Gregory et al 2002a 3c.historic_chl_web |
| NMFS_0055247.pdf | NMFS_0055289 | NWPPC (Northwest Power Planning Council). 1986. Compilation of information on salmon and steelhead losses in the Columbia River basin. Chapter 5, Report to the Northwest Power Planning Council, Portland, Oregon. | NWPPC 1985 Ch5 |
| NMFS_0055290.pdf | NMFS_0055323 | Figeroa, E. B., & Woods, R. A. (2007). Industry output and employment projections to 2016. Monthly Labor Review, 130(11), 53-85. | Copy of Woods and Figueroa 2016 130MonthlyLabRev53 |
| NMFS_0055324.pdf | NMFS_0055405 | Scheffer, V. B., and J. W. Slipp. 1948. The whales and dolphins of Washington State with a key to the cetaceans of the west coast of North America. American Midland Naturalist 39:257-337. | Scheffer and Slipp 1948 WhalesDolphinsWashington-1948 |
| NMFS_0055406.pdf | NMFS_0055436 | Sharr, S., C. Melcher, T. Nickelson, P. Lawson, R. Kope, and J. Coon. 2000. 2000 review of amendment 13 to the Pacific Coast salmon plan. OCN workgroup report. Pacific Fisheries Management Council. Portland, Oregon. Exhibit B.3.b. | Sharr et al 2000 |
| NMFS_0055437.pdf | NMFS_0055541 | Parker, K. 1985. Biomass model for the egg production method. P. 5-6 in: R. Lasker (editor). An egg production method for estimating spawning biomass of pelagic fish: application to the northern anchovy, Engraulis mordax. U.S. Department of Commerce, NOAA Technical Report 36. Washington, D.C: | Parker 1985 noaa_5695_DS1 |
| NMFS_0055542.pdf | NMFS_0055644 | Jepson, M.A., M.A. Keefer, T.S. Clabough, and C.C. Caudill. 2013. Migratory behavior, run timing, and distribution of radio-tagged adult winter steelhead, summer steelhead, and spring Chinook salmon in the Willamette River – 2012. Technical report 2013-1 for the U.S. Army Corps of Engineers, Portland, Oregon. | Jepson et al 2012 Willamette mainstem Chinook steelhead RT report |
| NMFS_0055645.pdf | NMFS_0055729 | Ward, E.J., M.J. Ford, R.G. Kope, J.K.B. Ford, L.A. Velez-Espino, C.K. Parken, L.W. LaVoy, M.B. Hanson, and K.C. Balcomb. 2013. Estimating the impacts of Chinook salmon abundance and prey removal by ocean fishing on Southern Resident killer whale population dynamics. U.S. Dept. Commer., NOAA Tech. Memo. NMFS-NWFSC-123. | Ward et al 2013 07354626575 |

| | | | |
|---|---|---|---|
| NMFS_0055730.pdf | NMFS_0055736 | Clutton-Brock, T.H. 1988. Reproductive success: studies of individual variation in contrasting breeding systems. University of Chicago Press, Chicago. | Clutton-Brock 1988 J of Evolutionary Biology - September 1990 - Reznick |
| NMFS_0055737.pdf | NMFS_0055933 | Washington Department of Ecology. 2002. Evaluating standards for protecting aquatic life in Washington surface water quality standards, temperature criteria. Draft discussion paper and literature summary. Revised December 2002. Publication Number 00-10-070.  Washington Department of Ecology. Olympia. | WDOE 2002 0010070 |
| NMFS_0055934.pdf | NMFS_0056081 | NMFS (National Marine Fisheries Service). 2012a. Designation of critical habitat for Lower Columbia River coho salmon and Puget Sound steelhead, Draft biological report. National Marine Fisheries Service, Protected Resources Division. Portland, Oregon. | NMFS 2012a COLCR_STPUG-CHART_11-2-12 |
| NMFS_0056082.pdf | NMFS_0056472 | Quinn, T.P. 2005. The behavior and ecology of Pacific salmon and trout. American Fisheries Society and University of Washington, Seattle. | Quinn 2005 18852 |
| NMFS_0056473.pdf | NMFS_0056485 | Norman, S.A., C.E. Bowlby, M.S. Brancato, J. Calambokidis, and 15 others. 2004. Cetacean strandings in Oregon and Washington between 1930 and 2002. Journal of Cetacean Research and Management 6:87-99. | Norman et al 2004 JCRMStrandPaper |
| NMFS_0056486.pdf | NMFS_0056624 | Hinck, J. E., C.J. Schmitt, T.M. Bartish, N.D. Denslow, V.S. Blazer, P.J. Anderson, J.J. Coyle, G.M. Dethloff, and D.E. Tillitt. 2004. Biomonitoring of Environmental Status and Trends (BEST) Program: environmental contaminants and their effects on fish in the Columbia River basin. Scientific Investigations Report 2004-5154. U.S. Department of the Interior, U.S. Geological Survey, Columbia Environmental Research Center. Columbia, Missouri. | Hinck et al 2004 Biomonitoring_of_Environmental_Status_an |
| NMFS_0056625.pdf | NMFS_0056638 | Hanson, M.B., R.W. Baird, J.K.B. Ford, J. Hempelmann-Halos, D.M. Van Doornik, J.R. Candy, C.K. Emmons, G.S. Schorr, B. Gisborne, K.L. Ayers, S.K. Wasser, K.C. Balcomb, K. Balcomb-Bartok, J.G. Sneva, and M.J. Ford. 2010. Species and stock identification of prey selected by endangered "southern resident" killer whales in their summer range. Endangered Species Research 11:69-82 | Hanson et al 2010 n011p069 |
| NMFS_0056639.pdf | NMFS_0056645 | Turnpenny, A.W.H. and R. Williams. 1980. Effects of sedimentation on the gravels of an industrial river system. J. Fish. Biol. 17:681-693. | Turnpenny and Williams 1980 |
| NMFS_0056646.pdf | NMFS_0056656 | Williams, R., D. Lusseau, and P. S. Hammond. 2006b. Estimating relative energetic costs of human disturbance to killer whales (Orcinus orca). Biological Conservation 133:301-11. | Williams et al 2006b 1-s2.0-S0006320706002874-main |
| NMFS_0056657.pdf | NMFS_0056670 | Smith, W.E.,  and R.W. Saalfeld. 1955. Studies on Columbia River smelt, Thaleichthys pacificus (Richardson). Fisheries Research Papers. Washington Dept. Fisheries 1(3)3-26. | Smith and Saalfeld 1955 |
| NMFS_0056671.pdf | NMFS_0056714 | PFMC (Pacific Fisheries Management Council). 2010. Preseason report III – Analysis of council adopted management measures for 2010 ocean salmon fisheries. Pacific Fishery Management Council. Portland, Oregon. April. | PFMC 2010 2011-preseason-report-iii |
| NMFS_0056715.pdf | NMFS_0056728 | ODFW and WDFW (Washington Department of Fish and Wildlife). 2015. Oregon and Washington Departments of Fish and Wildlife joint staff report - winter fact sheet no. 2a. Columbia River Compact/Joint State Hearing. January 28 | ODFW and WDFW 2014 |
| NMFS_0056729.pdf | NMFS_0056776 | Naughton, G.P., C.C. Caudill, T.S. Clabough, M.L. Keefer, M.J. Knoff, and M.A. Jepson. 2013. Migration behavior and spawning success of spring Chinook salmon in Fall Creek and the North Fork Middle Fork Willamette River: relationships among fate, fish condition, and environmental factors, 2012 | Naughton et al 2012 Willamette Chinook |

| | | | |
|---|---|---|---|
| NMFS_0056777.pdf | NMFS_0056874 | Wilson, W., T. Schultz, J. Ruzycki, R. Carmichael, J. Haire, and J. Schricker. 2007. Escapement and productivity of spring Chinook and summer steelhead in the John Day River basin, 2004-2005. Technical report, project no. 199801600. BPA report DOE/BP-00020364-1. | Wilson.et.al.2007 Chinook steelhead JDR |
| NMFS_0056875.pdf | NMFS_0056965 | Torgersen et al. 2012. Primer for Identifying Cold-Water Refuges to Protect and Restore Thermal Diversity in Riverine Landscapes. | Torgersen et al 2012 29378 |
| NMFS_0056966.pdf | NMFS_0056988 | DEQ. 2005. Part 4(B) final report. Oregon Plan for Salmon and Watersheds, Oregon coastal coho assessment water quality report. Oregon Department of Environmental Quality, Portland. | DEQ 2005 DEQFinalReport |
| NMFS_0056989.pdf | NMFS_0057005 | DEQ. 2008. Rogue River basin TMDL. Chapter 2: temperature. Oregon Department of Environmental Quality, Portland. | DEQ 2008 Rogue TMDL Chapter2 Temperature |
| NMFS_0057006.pdf | NMFS_0057014 | Hayward D., J. Wong, and A.J. Krynitsky. 2007. Polybrominated diphenyl ethers and polychlorinated biphenyls in commercially wild caught and farm-raised fish fillets in the United States. Environ. Res. 103:46-54. | Hayward et al 2007 Env Res 103_46-54 |
| NMFS_0057015.pdf | NMFS_0057015 | DEQ. 2003a. Table 101B, beneficial use designations − fish uses, mainstem Columbia River. Oregon Department of Environmental Quality, Portland. Available at: http://www.deq.state.or.us/wq/rules/div041/futables/table101b.pdf (accessed September 24, 2014). | Columbia River Standards-Designations |
| NMFS_0057016.pdf | NMFS_0057016 | DEQ. 2003e. Figure 220A, fish use designations, mid coast basin, Oregon. Oregon Department of Environmental Quality, Portland. Available at: http://www.deq.state.or.us/wq/rules/div041/fufigures/figure220a.pdf (accessed September 30, 2014). | Mid-Coast Basin fish uses |
| NMFS_0057017.pdf | NMFS_0057017 | DEQ 2003c. Figure 286A, fish use designations, Sandy basin, Oregon. Oregon Department of Environmental Quality, Portland. Available at: http://www.deq.state.or.us/wq/rules/div041/fufigures/figure286a.pdf (accessed September 30, 2014). | Sandy Basin fish uses |
| NMFS_0057018.pdf | NMFS_0057018 | DEQ. 2003d. Figure 220B, salmon and steelhead spawning use designations, mid coast basin, Oregon. Oregon Department of Environmental Quality, Portland. Available at: http://www.deq.state.or.us/wq/rules/div041/fufigures/figure220b.pdf (accessed September 30, 2014). | Spawning map mid-coast |
| NMFS_0057020.pdf | NMFS_0057020 | DEQ. 2003b. Figure 286B, salmon and steelhead spawning use designations, Sandy basin, Oregon. Oregon Department of Environmental Quality, Portland. Available at: http://www.deq.state.or.us/wq/rules/div041/fufigures/figure286b.pdf (accessed September 30, 2014). | Spawning benefic use map Sandy River |
| NMFS_0057021.pdf | NMFS_0057021 | Wedemeyer, G. 1973. Some physiological aspects of sublethal heat stress in the juvenile steelhead trout (Salmo gairdneri) and coho salmon (Oncorhynchus kisutch). J. Fish. Res. Bd. Canada 30:831-834. | |
| NMFS_0057022.pdf | NMFS_0057022 | ADEC (Alaska Department of Environmental Conservation). 2011. Fish monitoring program: analysis of organic contaminants. | |
| NMFS_0057023.pdf | NMFS_0057023 | Carson, K.A. 1985. A model of salmonid egg respiration. M.S. thesis. Agricultural and Chemical Engineering Department, Colorado State University, Fort Collins. 108 p. | |

| | | | |
|---|---|---|---|
| NMFS_0057024.pdf | NMFS_0057024 | Columbia River DART. 2014. Columbia Basin Research, University of Washington. Available at http://www.cbr.washington.edu/dart/query/river_graph_text (accessed August 14, 2014). | |
| NMFS_0057025.pdf | NMFS_0057025 | Hanson, B., C. Emmons, M. Sears, and K. Ayres. 2010a. Prey selection by southern resident killer whales in inland waters of Washington during the fall and early winter. Unpublished report. Draft. October 30. | |
| NMFS_0057026.pdf | NMFS_0057026 | Marine, K.R. 1992. A background investigation and review of the effects of elevated water temperature on reproductive performance of adult Chinook salmon (Oncorhynchus tshawytscha), with suggestions for approaches to the assessment of temperature induced reproductive impairment of chinook salmon stocks in the American River, California. University of California, Davis. 30 p. plus appendices. | |
| NMFS_0057027.pdf | NMFS_0057027 | NMFS (National Marine Fisheries Service). 2012d. Draft recovery plan for Oregon spring/summer Chinook salmon and steelhead populations. NMFS, West Coast Region. Portland, Oregon. March. | |
| NMFS_0057028.pdf | NMFS_0057028 | ODFW. 2003. Timing tables. Oregon Department of Fish and Wildlife, Salem. Available at https://nrimp.dfw.state.or.us/nrimp/default.aspx?pn=timingtables (accessed August 6, 2014). | |
| NMFS_0057029.pdf | NMFS_0057029 | Ward, E. 2010. Demographic model selection. Northwest Fisheries Science Center, December. Unpublished report. | |
| NMFS_0057030.pdf | NMFS_0057030 | DEQ. 2003f. Figure 320A, fish use designations, Umpqua basin, Oregon. Oregon Department of Environmental Quality, Portland. Available at: http://www.deq.state.or.us/wq/rules/div041/fufigures/figure320a.pdf (accessed September 30, 2014). | Umpqua Basin fish uses |
| NMFS_0057031.pdf | NMFS_0057064 | Ecotrust, Oregon Trout, and The Wild Salmon Center. 2000. A Salmon anchor habitat strategy for the Tillamook and Clatsop State Forests. Updated version. Portland, Oregon. 29 p. plus appendices. | Ecotrust et al 2000 A SALMON ANCHOR HABITAT STRATEGY |
| NMFS_0057065.pdf | NMFS_0057079 | Ford, J.K.B. and G.M. Ellis. 2006. Selective foraging by fish-eating killer whales Orcinus orca in British Columbia. Marine Ecology Progress Series 316:185-199. | Ford and Ellis 2006 MEPS m316p185 |
| NMFS_0057080.pdf | NMFS_0057325 | Friesen, T.A., J.S. Vile, and A.P. Pribyl. 2005. Migratory behavior, timing, rearing, and habitat use of juvenile salmonids in the lower Willamette River. P. 63-138 in: Friesen, T.A. (editor). Biology, behavior, and resources of resident and anadromous fish in the Lower Willamette River. Final report of research, 2000-2004. Oregon Department of Fish and Wildlife, Clackamas, Oregon. | Friesen et al 2005 Biology~, Behavior and Resources of Resident and Anadromous Fish in the Lower Willamette River |
| NMFS_0057326.pdf | NMFS_0057336 | Poirier, J. M., T.A. Whitesel, and J.R. Johnson. 2012. Chum salmon spawning activity in tributaries below Bonneville Dam: the relationship with tailwater elevation and seasonal precipitation. River Research and Applications 28(7):882-892. | Poirier et al 2012 River Research  Apps - 2011 - Poirier |
| NMFS_0057337.pdf | NMFS_0057352 | Saulitis, E., C. Matkin, L. Barrett-Lennard, K. Heise, and G. Ellis. 2000. Foraging strategies of sympatric killer whale (Orcinus orca) population in Prince William Sounds, Alaska. Marine Mammal Science 16(1):94-109. | Saulitis et al 2000 Marine Mammal Science - 2006 - Saulitis |
| NMFS_0057353.pdf | NMFS_0057680 | WDOE and WDOH (Washington Department of Ecology and Washington Department of Health) 2006. Washington state polybrominated diphenyl ether (PBDE) chemical action plan: final plan. January 19. | WDOE and WDOH 2006 0507048 |

| Original Bates | New Bates | Subject/Title | File Name |
|---|---|---|---|
| **Technical Issues** | | | |
| NMFS 0000362 | NMFS 0000362_Water Temp Data 2002-2002.xlsx | Water temp data 2001-2002 | NMFS 0000362_Water Temp Data 2001-2002 |
| NMFS 0001370 | NMFS 0059641-NMFS 0059699.pdf | North Coast Subbasins Total Maximum Daily Load (TMDL) - Appendix A Part 1 | NMFS 0001370_N.Coast.TMDL App2 temp graphs |
| NMFS 001768, NMFS 001793 | NMFS 0059700-NMFS 0059725.pdf | Designation of Critical Habitat for Lower Columbia River Coho Salmon and Puget Sound Steelhead. Draft Biological Report. November 2012 | NMFS 001768_2013 Chart Report LCR Coho |
| NMFS 0001821 | NMFS 0059726-NMFS 0060308.pdf | Final Assessment of NOAA Fisheries' Critical Habitat Analytical Review Team for 12 west coast salmon and steelhead, August 2005. | NMFS 0001821_2005 Final CHART for 12 West Coast ESUs |
| NMFS 0002737 | NMFS 0002737_DART Bon Forebay 2009 Data.xlsx | DART Bonneville Forebay 2009 data | NMFS 0002737_DART Bon Forebay 2009 Data |
| NMFS 0002914 | NMFS 0002914_John Day Water Temps.xlsx | John Day Water Temperatures, daily maximum and 7-day average daily maximum | NMFS 0002914_John Day Water Temps |
| NMFS 0003660 | NMFS 0003660_BON and MCN temperature averages.xlsm | 2009-2013 Bonneville and McNaryTailwater — 7-day average daily maximum temperature | NMFS 0003660_BON and MCN temperature averages |
| NMFS 0005220 | NMFS 0005220_Fall Chinook at Bonneville and McNary.xlsx | Fall Chinook detections at Bonneville and McNary Dams | NMFS 0005220_Fall Chinook at Bonneville and McNary |
| NMFS 0006351 | NMFS 0006351_SR Chinook Breakdown at LGR.xlsx | Snake River steelhead breakdown at Lower Granite | NMFS 0006351_SR Chinook Breakdown at LGR |
| NMFS 0008736 | NMFS 0008736_Steelhead at Bonn and McNary.xlsx | Average Run Timing of PIT-Tagged Adult Snake River Steelhead at Bonneville and McNary Dams, 2009 to 2013 | NMFS 0008736_Steelhead at Bonn and McNary |
| NMFS 0009870 | NMFS 0009870_SR Steelhead Breakdown at LGR.xlsx | Snake River Chinook Breakdown at Lower Granite | NMFS 0009870_SR Steelhead Breakdown at LGR |
| NMFS 0013020 | NMFS 0013020_UC chinook and Steelhead.xlsx | 2009-2013 Average Passage Timing of Upper Columbia Spring Chinook Salmon Juveniles as Estimated by Adding Average Travel Time (PIT tag) to Counts at Rocky Reach Dam | NMFS 0013020_UC chinook and Steelhead |
| NMFS 0013235 | NMFS 0013235_Mid C Sthd Smolts.xlsx | 2009-2013 Average Passage Timing of PIT Tagged Juvenile Middle Columbia River Steelhead at Bonneville Dam | NMFS 0013235_Mid C Sthd Smolts |
| NMFS 0014424 | NMFS 0060309-NMFS 0060327.pdf | Friesen et al 2007 Willamette | Friesen et al 2007_0029-344X-81.3.173.pdf |
| NMFS 0032128, NMFS 0032361, NMFS 0032362, NMFS 0032363, NMFS 0032476, NMFS 0032477, NMFS 0032481 | NMFS 0060328-NMFS 0060567.pdf | NMFS (National Marine Fisheries Service). 2008c. Endangered Species Act – section 7 consultation final biological opinion and Magnuson-Stevens Fishery Conservation and Management Act essential fish habitat consultation. Consultation on the implementation of the National Flood Insurance program in the state of Washington phase one document – Puget Sound region. National Marine Fisheries Service, Northwest Region. Seattle. September 22. | NMFS 0032128_NFIP_Pudget-Sound_Biological_Opinion_w_Errata_2008 |
| NMFS 0035401 | NMFS 0060568-NMFS 0060675.pdf | 1999. Biological and conference opinion, approval of Oregon water quality standards for dissolved oxygen, temperature, and pH. National Marine Fisheries Service, Northwest Region, Seattle. Missing Attachments 1–4. | |
| NMFS 0036291 | NMFS 0060676-NMFS 0060723.pdf | Bindoff et al. Observations: Oceanic climate change and sea level. In: Climate Change 2007: the physical science basis. Contribution of Working Group I to the Fourth Assessment Report of the Intergovernmental Panel on Climate Change. | NMFS 0036291_Bindoff et al 2007 |
| NMFS 0040670 | NMFS 0060724-NMFS 0060733.pdf | Dewberry, T.C. 2003. Development and application of anchor habitat approaches to salmon conservation: a synthesis of data and observation from the Siuslaw watershed, coastal Oregon. Unpublished draft report. Portland. Oregon. 16 p. | NMFS 0040670_Dewberry 2003 |
| NMFS 0047214, NMFS 0047971, NMFS 0049415, NMFS 0049668, NMFS 0049785 | NMFS 0047214_IDEQ_305B_2010_IR.zip | Idaho Department of Environmental Quality. 2011. Idaho Department of Environmental Quality final 2010 integrated report. Boise, Idaho. Available at https://gisidaho.hub.arcgis.com/datasets/IdahoDEQ::idahodeq-2010-305b-303d-integrated-report/about | NMFS 0047214_IDEQ_305B_2010_IR |
| NMFS 0049112 | NMFS 0060734-NMFS 0060774.pdf | Wentz, D.A., B.A. Bonn, K.D. Carpenter, S.R. Hinkle, M.L. Janet, F.A. Rinella, M.A. Uhrich, I.R. Waite, A. Laenen, and K.E. Bencala. 1998. Water quality in the Willamette basin, 19911995. U.S. Geological Survey Circular 1161 | NMFS 0049112_Wentz 1998 |
| NMFS 0049666 | NMFS 0060775-NMFS 0060800.pdf | Letter to Idaho DEQ from EPA re: Approval of Idaho's Final 2010 303(d) list. September 29, 2011. Missing enclosure. | Idaho Final Enclosure and Appendix A 09 30 2011; Located in NMFS 0047214 IDEQ 305B 2010 IR |

| | | | |
|---|---|---|---|
| NMFS 0056486 | NMFS 0060801-NMFS 0060939.pdf | Hinck, J. E., C.J. Schmitt, T.M. Bartish, N.D. Denslow, V.S. Blazer, P.J. Anderson, J.J. Coyle, G.M. Dethloff, and D.E. Tillitt. 2004. Biomonitoring of Environmental Status and Trends (BEST) Program: environmental contaminants and their effects on fish in the Columbia River basin. Scientific Investigations Report 2004-5154. U.S. Department of the Interior, U.S. Geological Survey, Columbia Environmental Research Center. Columbia, Missouri | NMFS 0056486_Hinck et al 2004.pdf |
| NMFS 0057021 | NMFS 0060940-NMFS 0060943.pdf | Wedemeyer, G. 1973. Some physiological aspects of sublethal heat stress in the juvenile steelhead trout (Salmo gairdneri) and coho salmon (Oncorhynchus kisutch). J. Fish. Res. Bd. Canada 30:831-834. | NMFS 0057021_Wedemeyer et al 1973 |
| NMFS 0057024 | NMFS 0057024_Figure 30. 10YrAvgOf7DayAvg BON w Months.xls | Columbia River DART. 2014. Columbia Basin Research, University of Washington | NMFS 0057024_Figure 30. 10YrAvgOf7DayAvg BON w Months |
| NMFS 0057028 | NMFS 0057028_ODFW 2003 Fish Timing Data_North Willamette.x | ODFW. 2003. Timing tables. Oregon Department of Fish and Wildlife, Salem | NMFS 0057028_ODFW 2003 Fish Timing Data_North Willamette |

| **Inadvertently Excluded** | | | |
|---|---|---|---|
| | NMFS 0057681-NMFS 0058390.pdf | Hells Canyon TMDL 2004 | Hells Canyon TMDL 2004 |
| | NMFS 0058391-NMFS 0058425.pdf | 2005 Green Sturgeon (Acipenser medirostris) Status Review Update | 2005 Green Sturgeon Status Review Update - noaa_16202_DS1 |
| | NMFS 0058426-NMFS 0058466.pdf | 2013 Status Review of Southern Resident Killer Whales | 2013 SRKW Status Review Update_july_31_2013 |
| | NMFS 0058467-NMFS 0058492.pdf | February 14, 2014 letter from Christine Psyk (EPA) to Paul Hensen (USFWS) and Kim Kratz (NMFS) RE: EPA response to NMFS information request (see Biological Opinion, n.4) | 2014-02-14_Letter from Christine Psyk, EPA w Handwritten Notes |
| | NMFS 0058493-NMFS 0058494.pdf | February 19, 2016 letter from William W. Stelle, Jr., to Dennis McLerran, USEPA, re: Errata – Corrections to November 3, 2015 Endangered Species Act Biological Opinion on the Environmental Protection Agency's Proposed Approval of Certain Oregon Water Quality Standards Including Temperature and Intergravel Dissolved Oxygen | 2016-02-19_EPAtempcorrections_WCR-2013-76 |
| | NMFS 0058495-NMFS 0058496.pdf | March 3, 2016 letter from William W. Stelle, Jr., NMFS, to Dennis McLerran, USEPA, re: Errata – Corrections to February 19, 2016 Letter Regarding November 3, 2015 Endangered Species Act Biological Opinion on the Environmental Protection Agency's Proposed Approval of Certain Oregon Water Quality Standards Including Temperature and Intergravel Dissolved Oxygen | 2016-03-03_EPAtempcorrections2_WCR-2013-76 |
| | NMFS 0058497-NMFS 0058547 | Lower Grande Ronde Subbasin TMDL 2010 | Lower Grande Ronde Subbasin TMDL 2010 folder |
| | NMFS 0058692-NMFS 0058693 | Willamette River Basin TMDL 2006 | Willamette River Basin TMDL 2006 folder |

| **Email** | | | |
|---|---|---|---|
| | NMFS 0060945-NMFS 0060945.pdf | email from John Palmer, EPA, to Jeff Lockwood, NMFS, on March 6 2014 | |
| | NMFS 0060946-NMFS 0060946.pdf | email from John Palmer, EPA, to Jeff Lockwood, NMFS, on March 11 2014 | |
| | NMFS 0060947-NMFS 0060947.pdf | email from John Palmer, EPA, to Jeff Lockwood, NMFS, on March 21 2014 | |
| | NMFS 0060948-NMFS 0060949.pdf | May 14, 2014 email from John Palmer, EPA, to Jeff Lockwood, NMFS | |
| | NMFS 0060950-NMFS 0060950.pdf | Image embedded in email | |
| | NMFS 0060951-NMFS 0060951.pdf | Image embedded in email | |
| | NMFS 0060952-NMFS 0060952.pdf | Image embedded in email | |
| | NMFS 0060953-NMFS 0060956.pdf | August 20, 2014 email from Chris Van Holmes, DART Coordinator, to Jeffrey Lockwood, NMFS | |
| | NMFS 0060957-NMFS 0060975.pdf | Attachment | |
| | NMFS 0060976-NMFS 0061340.pdf | Attachment | |
| | NMFS 0061341-NMFS 0061343.pdf | February 11, 2015 email from Aron Borok, DEQ to Jeffrey Lockwood | |
| | NMFS 0061344-NMFS 0061348.pdf | February 25, 2015 email from Aron Borok, DEQ, to Jeffrey Lockwood | |
| | NMFS 0061349-NMFS 0061349.pdf | Image embedded in email | |
| | NMFS 0061350-NMFS 0061351.pdf | email from John Palmer, EPA, to Jeff Lockwood, NMFS, on March 27 2014 | |
| | NMFS 0061352-NMFS 0061352.pdf | Image embedded in email | |
| | NMFS 0061353-NMFS 0061359.pdf | December 9, 2014 email from Aron Borok, DEQ, to Jeffrey Lockwood, NMFS | |
| | NMFS 0061360-NMFS 0061362.pdf | March 25, 2015 email from John Palmer, EPA, to Jeff Lockwood, NMFS, | |

| | | |
|---|---|---|
| NMFS 0061363-NMFS 0061363.pdf | March 26, 2015 email from Rochelle Labiosa, EPA, to Jeff Lockwood, NMFS, Attachment | |
| NMFS 0061364-NMFS 0063883.pdf | December 18, 2014 email from Aron Borok, DEQ, to Jeffrey Lockwood | |
| NMFS 0063884-NMFS 0063885.pdf | April 23, 2015 email from Jeffrey Lockwood, NMFS to Rochelle Labiosa | |
| NMFS 0063886-NMFS 0063889.pdf | April 23, 2015 email from David Woodbury, Green Sturgeon Recovery Coordinator, NMFS to Jeffrey Lockwood | |
| NMFS 0063890-NMFS 0063891.pdf | April 23, 2015 email from Jennifer Wu, EPA, to Jeff Lockwood, NMFS | |
| NMFS 0063892-NMFS 0063895.pdf | May 27, 2015 email chain between Jeffrey Lockwood, NMFS, and Matthew Keefer, University of Idaho | |
| NMFS 0063896-NMFS 0063897.pdf | August 5, 2015 email from Aron Borok, DEQ to Jeffrey Lockwood, NMFS, regarding Umpqua River discharger data. | |
| NMFS 0063898-NMFS 0063898.pdf | September 30, 2015 email from Rochelle Labiosa, EPA to Jeff Lockwood, NMFS Attachment | |
| NMFS 0063905-NMFS 0063905.pdf | May 5, 2015 email from Kristen Homel, ODFW, to Jeff Lockwood, NMFS | |
| NMFS 0063906-NMFS 0063915.pdf | | |
| NMFS 0063916-NMFS 0063916.pdf | May 5, 2015 email from Kristen Homel, ODFW, to Jeff Lockwood, NMFS | |
| NMFS 0063917-NMFS 0063918.pdf | May 5, 2015 email from Kristen Homel, ODFW, to Jeff Lockwood, NMFS | |
| NMFS 0063919-NMFS 0063920.pdf | May 5, 2015 email from Kristen Homel, ODFW, to Jeff Lockwood, NMFS | |
| NMFS 0063921-NMFS 0063923.pdf | May 5, 2015 email from Kristen Homel, ODFW, to Jeff Lockwood, NMFS | |
| NMFS 0063924-NMFS 0063926.pdf | Attachment | |
| NMFS 0063927-NMFS 0063928.pdf | September 1, 2015 email from Robert Anderson, NMFS, to Jeffrey Lockwood re: eulachon | |
| NMFS 0063929-NMFS 0063932.pdf | | |

| **Additional Docs** | | |
|---|---|---|
| NMFS 0058694-NMFS 0059028.pdf | 3. EPA Biological Evaluation or Biological Assessment for the 2004 Biological Opinion | EPA 1998 (2004) BA |
| NMFS 0059029-NMFS 0059104.pdf | Upper Grande Ronde TMDL 2000 | Upper Grande Ronde TMDL 2000 |
| NMFS 0059105-NMFS 0059180.pdf | 2. NMFS, February 23, 2004 Biological Opinion on EPA's Proposed Approval of Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation Implementation Methods | NMFS 2003_200301568_200400087_water_quality_0 2-23-2004 |
| NMFS 0059181-NMFS 0059202.pdf | R Dan Moore et al., Riparian Microclimate and Stream Temperature Response to Forest Harvesting: A Review, J. of the Am. Water Resources Assc'n (Aug. 2005) | Moore et al 2005 |
| NMFS 0059203-NMFS 0059372.pdf | Sandy Basin TMDL 2005 | Sandy Basin TMDL 2005 |
| NMFS 0059373-NMFS 0059549.pdf | John Day TMDL November 2010 | John Day TMDL Nov 2010 |
| NMFS 0059550-NMFS 0059640.pdf | Torgersen, C.E., J.L. Ebersole, and D.M. Keenan. 2012. Primer for identifying cold-water refuges to protect and restore thermal diversity in riverine landscapes. U.S. Environmental Protection Agency, Seattle, Washington. | Torgensen et al 2012 Cold-water Refuge EPA Report |
| NMFS 0058694-NMFS 0058785 2007 Umpqua Basin TMDL 2007 | Umpqua Basin TMDL 2007 | Umpque Basin TMDL 2007 folder |
| NMFS 0059562-NMFS 0059563 2008 Rogue Basin TMDL 2008 | Rogue Basin TMDL 2008 | Rogue Basin TMDL 2008 folder |